**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| GLEN ELLYN PHARMACY, INC., | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| SOUTHERN ALLIANCE COMPANY, INC., | ) |
| d/b/a T& S SUPPLY, JAY GOINS, | ) |
| and JOHN DOES 1-10, | ) |
| | ) |
| Defendant. | ) |

## COMPLAINT

## MATTERS COMMON TO MULTIPLE COUNTS

## INTRODUCTION

1.      Plaintiff Glen Ellyn Pharmacy, Inc., brings this action to secure redress

for the actions of defendant Southern Alliance Company, Inc. d/b/a T & S Supply, and Jay Goins,

in sending or causing the sending of unsolicited advertisements to telephone facsimile machines

in violation of the Telephone Consumer Protection Act, 47 U.S.C. §227 ("TCPA"),  the Illinois

Consumer Fraud Act, 815 ILCS 505/2 ("ICFA"), and the common law.

2.      The TCPA expressly prohibits unsolicited fax advertising.  Unsolicited fax

advertising damages the recipients.  The recipient is deprived of its paper and ink or toner and the

use of its fax machine.  The recipient also wastes valuable time it would have spent on something

else.  Unsolicited faxes prevent fax machines from receiving and sending authorized faxes, cause

wear and tear on fax machines, and require labor to attempt to identify the source and purpose of

the unsolicited faxes.

## PARTIES

3.      Plaintiff Glen Ellyn Pharmacy, Inc., is an Illinois Corporation with offices in Glen

Ellyn, Illinois, where it Maintains telephone facsimile equipment.

4.      Defendant Southern Alliance Company, Inc.  d/b/a T & S Supply,  is an

Alabama corporation with its principal address at 717 Gadsden Highway, Trussville, Alabama

35173. Its registered agent and address is Jason Goins located at same address.

5.      Defendant Jason Goins is president of defendant Southern Alliance Company, Inc.

d/b/a T & S Supply. He can be found at 717 Gadsden Highway, Trussville, Alabama 35173.

6.      John Does 1-10 are other natural or artificial persons that were involved in the

sending of the facsimile advertisements described below.  Plaintiff does not know who they are.

## JURISDICTION AND VENUE

7.      This Court has jurisdiction under 28 U.S.C. §§1331 and 1367.   *Mims v. Arrow*

*Financial Services, LLC*, 132 S. Ct. 740, 751-53 (2012);  *Brill v. Countrywide Home Loans, Inc.*,

427 F.3d 446  (7th Cir. 2005).

8.      Personal jurisdiction exists under 735 ILCS 5/2-209, in that each defendant:

    a.      Has committed tortious acts in Illinois by causing the transmission of

            unlawful communications into the state.

    b.      Has transacted business in Illinois.

9.       Venue in this District is proper for the same reason.

## FACTS

10.     On or about June 2017 through April 2018, Glen Ellyn Pharmacy, Inc received

approximately 103 unsolicited fax advertisements attached as Exhibit A on its facsimile machine.

11.     Discovery may reveal the transmission of additional faxes as well.

12.    Defendant Southern Alliance Company, Inc.  d/b/a T & S Supply, as the entity who products or services were advertised  in the fax, derived economic benefit from the sending of the fax.

13.     Defendant Southern Alliance Company, Inc.  d/b/a T & S Supply,  is responsible for sending or causing the sending of the fax.

14.     Defendant Southern Alliance Company, Inc.  d/b/a T & S Supply, as the entity who products or services were advertised  in the fax, derived economic benefit from the sending of the fax.

15.    Defendant Jason Goins directed Southern Alliance Company, Inc.  d/b/a T & S Supply to send the faxes.

16.    Defendant Jason Goins previously caused another of his companies, Therapy Supply, to send faxes to plaintiff, which resulted in litigation. Defendant Jason Goins was thereby aware that faxes were being sent into Illinois and that it was illegal to do so, and elected to continue engaging in such conduct via his other entity, Southern Alliance Company.

17.    Defendant Southern Alliance Company, Inc.  d/b/a T & S Supply, either wilfully violated the rights of plaintiff and other recipients in sending the faxes.

18.     Plaintiff had no prior relationship with defendant and had not authorized the sending of fax advertisements to plaintiff.

19.    On information and belief, the fax attached hereto was sent as part of a mass broadcasting of faxes.  It is a generic fax, not specifically addressed to any person.

20.    There is no reasonable means for plaintiff or other recipients of defendant's unsolicited advertising faxes to avoid receiving illegal faxes.  Fax machines must be left on and ready to receive the urgent communications authorized by their owners.

## COUNT I – TCPA

21.     Plaintiff incorporates ¶¶ 1-20.

22.     The TCPA makes unlawful the "use of any telephone facsimile machine, computer or other device to send an unsolicited advertisement to a telephone facsimile machine ..." 47 U.S.C. §227(b)(1)(C).

23.     The TCPA,  47 U.S.C. §227(b)(3), provides:

**Private right of action.**

**A person or entity may, if otherwise permitted by the laws or rules of court of a State, bring in an appropriate court of that State–**

**(A)  an action based on a violation of this subsection or the regulations prescribed under this subsection to enjoin such violation,**

**(B)  an action to recover for actual monetary loss from such a violation, or to receive $500 in damages for each such violation, whichever is greater, or**

**(C)  both such actions.**

**If the Court finds that the defendant willfully or knowingly violated this subsection or the regulations prescribed under this subsection, the court may, in its discretion, increase the amount of the award to an amount equal to not more than 3 times the amount available under the subparagraph (B) of this paragraph.**

24.     Plaintiff suffered damages as a result of receipt of the unsolicited faxes, in the form of paper and ink or toner consumed as a result.  Furthermore, plaintiff's statutory right of privacy was invaded.

25.     Plaintiff is entitled to statutory damages.

26.     Defendant violated the TCPA even if its actions were only negligent.

27.     Defendant should be enjoined from committing similar violations in the future.

WHEREFORE, plaintiff requests that the Court enter judgment in favor of

plaintiff and against defendant for:

      a.      Actual damages;

      b.      Statutory damages;

      c.      An injunction against the further transmission of unsolicited fax advertising;

      d.      Costs of suit;

      e.      Such other or further relief as the Court deems just and proper.

## COUNT II – ILLINOIS CONSUMER FRAUD ACT

28.      Plaintiff incorporates ¶¶ 1-20.

29.      Defendant engaged in unfair acts and practices, in violation of ICFA § 2, 815 ILCS 505/2, by sending unsolicited fax advertising to plaintiff and others.

30.      Unsolicited fax advertising is contrary to the TCPA and also Illinois law.  720 ILCS 5/26-3(b) makes it a petty offense to transmit unsolicited fax advertisements to Illinois residents.

31.      Defendant engaged in an unfair practice and an unfair method of competition by engaging in conduct that is contrary to public policy, unscrupulous, and caused injury to recipients of their advertising.

32.      Plaintiff suffered damages as a result of receipt of the unsolicited faxes, in the form of paper and ink or toner consumed as a result.

33.      Defendant engaged in such conduct in the course of trade and commerce.

34.      Defendant's conduct caused recipients of their advertising to bear the cost thereof. This gave defendant an unfair competitive advantage over businesses that advertise lawfully, such as by direct mail.  For example, an advertising campaign targeting one million recipients

would cost $500,000 if sent by U.S. mail but only $20,000 if done by fax broadcasting. The reason is that instead of spending $480,000 on printing and mailing his ad, the fax broadcaster misappropriates the recipients' paper and ink. "Receiving a junk fax is like getting junk mail with the postage due". Remarks of Cong. Edward Markey, 135 Cong Rec E 2549, Tuesday, July 18, 1989, 101st Cong. 1st Sess.

35. Defendant's shifting of advertising costs to plaintiff in this manner makes such practice unfair. In addition, defendant's conduct was contrary to public policy, as established by the TCPA and Illinois statutory and common law.

36. Defendant should be enjoined from committing similar violations in the future.

WHEREFORE, plaintiff requests that the Court enter judgment in favor of plaintiff and against defendant for:

      a.     Appropriate damages;

      b.     An injunction against the further transmission of unsolicited fax advertising;

      c.     Attorney's fees, litigation expenses and costs of suit;

      d.     Such other or further relief as the Court deems just and proper.

## COUNT III – CONVERSION

37. Plaintiff incorporates ¶¶ 1-20.

38. By sending plaintiff unsolicited faxes, defendant converted to its own use ink or toner and paper belonging to plaintiff.

39. Immediately prior to the sending of the unsolicited faxes, plaintiff owned and had an unqualified and immediate right to the possession of the paper and ink or toner used to print the faxes.

40.     By sending the unsolicited faxes, defendants appropriated to their own use the paper and ink or toner used to print the faxes and used them in such manner as to make them unusable.  Such appropriation was wrongful and without authorization.

41.     Defendant knew or should have known that such appropriation of the paper and ink or toner was wrongful and without authorization.

42.     Plaintiff was deprived of the paper and ink or toner, which could no longer be used for any other purpose.   Plaintiff thereby suffered damages as a result of receipt of the unsolicited faxes.

43.     Defendant should be enjoined from committing similar violations in the future.

WHEREFORE, plaintiff requests that the Court enter judgment in favor of plaintiff and against defendant for:

a.     Appropriate damages;

b.     An injunction against the further transmission of unsolicited fax advertising;

c.     Costs of suit;

d.     Such other or further relief as the Court deems just and proper.

## COUNT IV – TRESPASS TO CHATTELS

44.     Plaintiff incorporates ¶¶ 1-20.

45.     Plaintiff was entitled to possession of the equipment they used to receive faxes.

46.     Defendant's sending plaintiff and the class members unsolicited faxes interfered with their use of the receiving equipment and constitutes a trespass to such equipment. *Chair King v. Houston Cellular*, 95cv1066, 1995 WL 1693093 at *2 (S.D. Tex. Nov. 7, 1995) (denying a motion to dismiss with respect to plaintiff's trespass to chattels claim for unsolicited faxes),

vacated on jurisdictional grounds 131 F.3d 507 (5th Cir. 1997).

47.     Defendant acted either intentionally or negligently in engaging in such conduct.

48.     Plaintiff suffered damages as a result of receipt of the unsolicited faxes.

49.     Defendant should be enjoined from continuing trespasses.

WHEREFORE, plaintiff requests that the Court enter judgment in favor of

plaintiff and against defendant for:

a.      Appropriate damages;

b.      An injunction against the further transmission of unsolicited fax
advertising;

c.      Costs of suit;

d.      Such other or further relief as the Court deems just and proper.


/s/ Daniel A. Edelman
Daniel A. Edelman


Daniel A. Edelman
Cathleen M. Combs
Dulijaza Clark
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
20 S. Clark Street, Suite 1500
Chicago, Illinois 60603
(312) 739-4200
(312) 419-0379 (FAX)

## NOTICE OF LIEN AND ASSIGNMENT

Please be advised that we claim a lien upon any recovery herein for 1/3 or such amount as a court awards. All rights relating to attorney's fees have been assigned to counsel.


/s/ Daniel A. Edelman
Daniel A. Edelman


Daniel A. Edelman
EDELMAN, COMBS, LATTURNER
      & GOODWIN, LLC
20 S. Clark Street, Suite 1500
Chicago, Illinois 60603
(312) 739-4200
(312) 419-0379 (FAX)

# Exhibit A



## T & S SUPPLY

**FIDGET SPINNER WHOLESALE DIRECT**      Order Line: 877-287-1090   Order by Fax: 800-351-2953

# ATTENTION: PHARMACY

**PLEASE DO NOT FORGET TO COMPLETE YOUR ORDER FORM WITH THE AMOUNT OF BLUETOOTH SPINNERS NEEDED. THE SHIP DATE IS TOMORROW!! PLEASE UPDATE THE AMOUNT OF CASES OF THE BLUETOOTH SPINNERS YOU NEED. THESE WILL GO FAST SO YOU MIGHT WANT TO GET A FEW EXTRA CASES OF THEM. THESE WILL SHIP OUT TOMORROW! PLEASE REMEMBER TO GET AT LEAST TWO CASES OF THE BLUETOOTH SPINNERS TO RECEIVE FREE SHIPPING! THANKS**

| Case Quantity | Item No. | Item Description | Wholesale Cost Per Case | Suggested Retail Price Per Unit |
|---|---|---|---|---|
| | 8854-55 | Fidget Spinner Mixed Solid Colors 144/Case<br><br>Examples: Black/Red/Blue/White/Yellow/Green & more | $3.99/each | $6.99/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors 144/Case<br><br>Examples: Camo, Paint Spatter, American Flag, Tie Dye & more | $5.99/each | $9.99/each |
| | 8854-57 | Fidget Spinner LED Light Up 144/Case<br><br>Colors: Black/Red/Green/Pink/White/Blue | $8.99/each | $14.99/each |
| | 8854-58 | Fidget Spinner Glow In The Dark 144/Case<br><br>Colors: Multi Color Mix that glow. | $6.49/each | $9.99/each |
| | 8854-59 | Fidget Spinner Professional Metal 72/Case<br><br>Includes Mix Case of all Metal Pro Spinners that Spin longer | $8.99/each | $14.99/each |
| | 8854-60 | Fidget Spinner LED Bluetooth Speaker 144/Case<br><br>Colors: Pink/White/Blue/Green | $11.99/each | $19.99/each |

**Order by fax:** Fill out the case quantity for each type of Fidget Spinner requested. Please complete the business information below so that a rep can confirm the order within one business day. Fax page back to 800-351-2953

| Business Name: | Ordered By: |
|---|---|
| Telephone #: | Shipping Address: |

### Order by Phone: 1-877-287-1090          Order by Fax: 800-351-2953
### Email order to:  jim@directmedsales.com

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 877-732-1765. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.



# T & S SUPPLY

**FIDGET SPINNER WHOLESALE DIRECT**     Order Line: 877-287-1090   Order by Fax: 800-351-2953

## ATTENTION: PHARMACY

We have a new hot Fidget product being released June 12th. This new item is called the FIDGET THUMB CHUCKS with LED flashing lights. This product is amazing and will be made available to all retail independent pharmacies starting June 12th. We will start shipping them out on June 12th. We have limited the quantity of cases to 5 promotions. This includes Free Shipping and 10% off your order on all other Fidget products on this order. Please fill in the amount below along with any additional Spinners you would like to order. You will receive free shipping and 10% the complete order when you order FIDGET THUMB CHUCKS!

Please send me _____ cases of the Fidget Thumb Chucks. (Max limit of 5 promotion cases per customer)

| Case Quantity | Item No. | Item Description | Wholesale Per Unit | Suggested Retail Price Per Unit |
|---|---|---|---|---|
| | 8854-55 | Fidget Spinner Mixed Solid Colors 144/Case<br><br>Examples: Black/Red/Blue/White/Yellow/Green & more | $3.99/each | $6.99/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors 144/Case<br><br>Examples: Camo, Paint Spatter, American Flag, Tie Dye & more | $5.99/each | $9.99/each |
| | 8854-57 | Fidget Spinner LED Light Up 144/Case<br><br>Colors: Black/Red/Green/Pink/White/Blue | $8.99/each | $14.99/each |
| | 8854-58 | Fidget Spinner Glow In The Dark 144/Case<br><br>Colors: Multi Color Mix that glow. | $6.49/each | $9.99/each |
| | 8854-59 | Fidget Spinner Professional Metal 72/Case<br><br>Includes Mix Case of all Metal Pro Spinners that Spin longer | $8.99/each | $14.99/each |
| | 8854-60 | Fidget Spinner LED Bluetooth Speaker 144/Case<br><br>Colors: Pink/White/Blue/Green | $11.99/each | $19.99/each |
| | 8854-99 | Fidget Thumb Chucks LED Flashing 144/Case | $4.99/each | $9.99/each |

**Order by fax:** Fill out the case quantity for each type of Fidget Spinner requested. Please complete the business information below so that a rep can confirm the order within one business day. Fax page back to 800-351-2953

| Business Name: | Ordered By: |
|---|---|
| Telephone #: | Shipping Address: |

## Order by Phone: 1-877-287-1090          Order by Fax: 800-351-2953

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 877-732-1769. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.



# T & S SUPPLY

**FIDGET SPINNER WHOLESALE DIRECT**     Order Line: 877-287-1090   Order by Fax: 800-351-2953

## Attention: Pharmacy

### Two New Products Released Today: Captain America Metal Fidget Spinner & Mobile Phone Stent

| Case Quantity | Item No. | Item Description | Wholesale Per Unit | Suggested Retail Price Per Unit |
|---|---|---|---|---|
| | 8854-55 | Fidget Spinner Mixed Solid Colors 72/Case<br><br>Examples: Black/Red/Blue/White/Yellow/Green & more | 3.49/each | $6.99/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors 72/Case<br><br>Examples: Camo, Paint Spatter, American Flag, Tie Dye & more | 4.99/each | $9.99/each |
| | 8854-57 | Fidget Spinner Mixed Colors LED Light Up 72/Case | 6.99/each | $14.99/each |
| | 8854-58 | Fidget Spinner Glow In The Dark 72/Case | $4.99/each | $9.99/each |
| | 8854-59 | Fidget Spinner Spin Longer Professional Metal 36/Case | $7.99/each | $14.99/each |
| | 8854-60 | Fidget Spinner Mix Colors LED Bluetooth Speaker 72/Case | $9.99/each | $19.99/each |
| | 8854-99 | Fidget Thumb Chucks LED Flashing 36/Case | $4.99/each | $9.99/each |
| | 8854-70 | Fidget Spinner Captain America Metal Top Seller 72/Case | 7.99/each | $14.99/each |
| | 8854-86 | Mobile Phone Stent Grip Stand for iPhones/Android/Samsung | $3.99/each | $8.99/each |




**Order by fax**: Fill out the case quantity for each type of Fidget Spinner requested. Please complete the business information below so that a rep can confirm the order within one business day. Fax page back to 800-351-2953

| Business Name: | Ordered By: |
|---|---|
| Telephone #: | Shipping Address: |

### Order by Phone: 1-877-287-1090          Order by Fax: 800-351-2953

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 877-732-1769. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.



# T & S SUPPLY

**FIDGET SPINNER WHOLESALE DIRECT**     Order Line: 877-287-1090   Order by Fax: 800-351-2953

## Attention: Pharmacy    Two New Releases Fidget Spinner: Metal with Beads & Captain America!

| Case Quantity | Item No. | Item Description | Wholesale Per Unit | Suggested Retail Price Per Unit |
|---|---|---|---|---|
| | 8854-55 | Fidget Spinner Mixed Solid Colors 72/Case | 3.49/each | $6.99/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors 72/Case  Examples: Camo, Paint Spatter, American Flag, Tie Dye & more | 4.99/each | $9.99/each |
| | 8854-57 | Fidget Spinner Metal Colors LED Light Up 72/Case | 6.99/each | $14.99/each |
| | 8854-58 | Fidget Spinner Glow in the Dark 72/Case | $4.99/each | $9.99/each |
| | 8854-59 | Fidget Spinner Spin Longer Professional Metal 36/Case | $7.99/each | $14.99/each |
| | 8854-60 | Fidget Spinner Mix Colors LED Bluetooth Speaker 72/Case | $9.99/each | $19.99/each |
| | 8854-99 | Fidget Tri-Spin Candle LED Shading 36/Case | $4.99/each | $9.99/each |
| | 8854-70 | Fidget Spinner Captain America Metal Top Seller 72/Case | 7.99/each | $14.99/each |
| | 8854-86 | Mobile Phone Stent Grip Stand for iPhones/Android/Samsung | $3.99/each | $8.99/each |
| | 8854-63 | Fidget Spinner Mix Colors Metal with Beads 72/Case | $6.99/each | $12.99/each |





**Metal With Beads**                                                           **Captain America Metal**

**Order by fax:** Fill out the case quantity for each type of Fidget Spinner requested. Please complete the business information below so that a rep can confirm the order within one business day. Fax page back to 800-351-2953

| Business Name: | Ordered By: |
|---|---|
| Telephone #: | Shipping Address: |

## Order by Phone: 1-877-287-1090          Order by Fax: 800-351-2953

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 877-732-1789. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.



## T & S SUPPLY

## Order Line: 1-877-287-1090    *Fax Order To: 800-351-2953*

**Biofreeze Order Form**: Please remember to fill out and fax back in your order form today

| Case Quantity Ordered | Cost Per Unit | Item Description |
|---|---|---|
| | 8.99 | Biofreeze Roll-On 545-021 |
| | 8.99 | Biofreeze Gel Tube 545-022 |
| | 9.99 | Biofreeze Gel Tube with Applicator 545-024 |
| | 9.99 | Biofreeze Spray Can 545-027 |
| | 9.99 | Biofreeze Roll-On Colorless 545-029 |
| | 9.99 | Biofreeze Gel Tube Colorless 545-030 |
| | 24.99 | Biofreeze Pump Gel 545-855 |
| | 29.99 | Biofreeze Sample Box 100 Packs 545-605 |
| | ⬅ | Biofreeze Promotion – Max 4 Promotions per store. This will include the top 4 sellers. (Roll-On, Gel Tube, Spray, & Applicator) |

**Order by fax**: Please fill out the quantity for each item along with information below. A sales rep will confirm your order by the following business day. The Promotion 588-233 is limited to 4 promotions per store.

**FAX ORDER: 800-351-2953**

| | |
|---|---|
| Business Name: | |
| Ordered By: | |
| Telephone #: | |
| Shipping Address: | |

The best option is to key in 4 by the arrow for 588-233. This will include the best sellers!

Order by Phone: 1-877-287-1090          Order by Fax: 800-351-2953

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days



## T & S SUPPLY

**FIDGET SPINNER WHOLESALE DIRECT**     Order Line: 877-287-1090   Order by Fax: 800-351-2953

**Attention: Pharmacy**   **JUNE 2017 NEW FIDGET SELLING OUT – THUMB CHUCKS LED**

| Case Quantity | Item No. | Item Description | Wholesale Per Unit | Suggested Retail Price Per Unit |
|---|---|---|---|---|
| | 8854-55 | Fidget Spinner Mixed Solid Colors 72/Case | 3.49/each | $6.99/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors 72/Case  Examples: Camo, Paint Spatter, American Flag, Tie Dye & more | 4.99/each | $9.99/each |
| | 8854-57 | Fidget Spinner Mixed Colors Light Up Led 72/Cs *BEST SELLER* | 6.99/each | $14.99/each |
| | 8854-58 | Fidget Spinner Glow In The Dark 72/Case | $4.99/each | $9.99/each |
| | 8854-59 | Fidget Spinner Spin Longer Professional Metal 36/Case | $7.99/each | $14.99/each |
| | 8854-60 | Fidget Spinner Mix Colors LED Bluetooth Speaker 72/Case | $9.99/each | $19.99/each |
| | 8854-99 | Fidget Thumb Chucks LED Flashing 36/Case *BEST SELLER* | $4.99/each | $9.99/each |
| | 8854-70 | Fidget Spinner Captain America Metal Top Seller 72/Case | 7.99/each | $14.99/each |
| | 8854-86 | Mobile Phone Stent Grip Stand for iPhones/Android/Samsung | $3.99/each | $8.99/each |
| | 8854-63 | Fidget Spinner Mix Metal With Beads 72/Case *BEST SELLER* | $6.99/each | $12.99/each |





Get buying all on the sale quantity for each type of Fidget Spinner order detail. Please complete the business information below so that a rep can confirm the order within one business day. Fax page back to 800-351-2953

| Business Name: | Ordered By: |
|---|---|
| Telephone #: | Shipping Address: |

**Order by Phone: 1-877-287-1090**        **Order by Fax: 800-351-2953**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677.. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.



# T & S SUPPLY

## FIDGET SPINNER WHOLESALE DIRECT          Order Line: 877-287-1090   Order by Fax: 800-351-2953

**Attention: Pharmacy      As the Volume goes up PRICES are going down!  SHIPS SAME DAY!**

| Case Quantity | Item No. | Item Description | Wholesale Per Unit | Suggested Retail Price Per Unit |
|---|---|---|---|---|
| | 8854-55 | Fidget Spinner Mixed Solid Colors 72/Case | $3.49/each | $6.99/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors 72/Case | $4.99/each | $9.99/each |
| | 8854-57 | Fidget Spinner Mixed Colors Light Up Led 72/Cs *BEST SELLER* | $6.99/each | $14.99/each |
| | 8854-58 | Fidget Spinner Glow In The Dark Multi Color 36/Case | $3.99/each | $7.99/each |
| | 8854-59 | Fidget Spinner Spin Longer Professional Metal 36/Case | $7.99/each | $14.99/each |
| | 8854-60 | Fidget Spinner Mix Colors LED Bluetooth Speaker 72/Case | $9.99/each | $19.99/each |
| | 8854-99 | Fidget Thumb Chucks LED Flashing 36/Case *BEST SELLER* | $4.99/each | $9.99/each |
| | 8854-70 | Fidget Spinner Captain America Metal Top Seller 72/Case | $7.99/each | $14.99/each |
| | 8854-86 | Mobile Phone Stent Grip Stand for iPhones/Android/Samsung 36/Case | $3.99/each | $8.99/each |
| | 9801-22 | Universal Car Mount Holder For Cell Phone Iphone GPS 24/Case | $4.99/each | $9.99/each |
| | 9801-23 | Fidget Gadget Cube Widget ADHD Stress Sensory Toy 24/Case | $4.99/each | $9.99/each |
| | 9801-24 | Portable Sport Water Bottle w/ Spray Misting Beach Cooling Fan 24/Cs | $5.99/each | $9.99/each |
| | 9801-25 | Greenland Whoopie Goe Noise Putty Gag Party Favor 24/Case | $1.49/each | $2.99/each |
| | 9801-26 | Cell Phone Credit Card Wallet & Stand Accessory Multi Color 24/Case | $3.99/each | $6.99/each |
| | 9801-27 | Aluminum Security Credit Card Wallet Case Multi Designs 24/Case | $2.99/each | $5.99/each |
| | 9801-28 | Professional 10ft Charging Cable for Mixed iPhone & Android 24/Case | $4.99/each | $9.99/each |

**Order by fax:** Fill out the case quantity for each type of Fidget Spinner requested. Please complete the business information below so that a rep can confirm the order within one business day. Fax page back to 800-351-2953

| Business Name: | Ordered By: |
|---|---|
| Telephone #: | Shipping Address: |

## Order by Phone: 1-877-287-1090          Order by Fax: 800-351-2953

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-887-7677.. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.



**T & S SUPPLY**

AS SEEN ON TV PRODUCTS WHOLESALE   Order Line: 877-287-1090  Order by Fax: 800-351-2953

# NEW RELEASE FIDGET SPINNER SELLING OUT! BIG MONEY DOLLAR SIGN!

| Case Quantity | Item No. | Item Description | Wholesale Per Unit | Suggested Retail Price Per Unit |
|---|---|---|---|---|
| | 8854-55 | Fidget Spinner Mixed Solid Colors 72/Case | $3.49/each | $6.99/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors 72/Case | $4.99/each | $9.99/each |
| | 8854-57 | Fidget Spinner Mixed Flash Light Up Led 72/Case | $6.99/each | $14.99/each |
| | 8854-58 | Fidget Spinner Glow In The Dark Multi Color 36/Case | $3.99/each | $7.99/each |
| | 8854-59 | Fidget Spinner Spin Longer Professional Metal 36/Case | $7.99/each | $14.99/each |
| | 8854-60 | Fidget Spinner Mix Colors LED Bluetooth Speaker 72/Case | $9.99/each | $19.99/each |
| | 8854-99 | Fidget Thumb Chucks LED Flashing 36/Case | $4.99/each | $9.99/each |
| | 8854-70 | Fidget Spinner Captain America Metal Top Seller 72/Case | $7.99/each | $14.99/each |
| | 8854 80 | Wobble Flex Slat body stand for Phones Android Samsung Cell Case | $4.99/each | $8.99/each |
| | 9801-23 | Fidget Gadget Cube Widget ADHD Stress Sensory Toy 24/Case | $4.99/each | $9.99/each |
| | 7782-21 | Fidget Spinner BATMAN Multi Colorful Fashion Design 72/Case | $5.99/each | $9.99/each |
| | 7782-22 | Fidget Spinner BIG MONEY US Dollar Sign Metal 72/Case | $8.99/each | $12.99/each |
| | 7782-23 | Fidget Spinner BIG MONEY US Dollar Sign Brass 72/Case | $9.99/each | $14.99/each |
| | 7782-24 | Fidget Spinner Sports Spinner Mix Case of Sports 72/Case | $7.99/each | $12.99/each |
| | 7782-25 | Fidget Spinner Ninja Style Multi Colors and Designs 72/Case | $6.99/each | $11.99/each |
| | 7782-26 | Fidget Spinner Professional Design Includes Carry Case Designs 72/Case | $12.99/each | $19.99/each |

**Order by fax**: Fill out the case quantity for each type of Fidget Spinner requested. Please complete the business information below so that a rep can confirm the order within one business day. Fax page back to 800-351-2953

| Business Name: | | Ordered By: |
|---|---|---|
| Telephone #: | | Shipping Address: |

## Order by Phone: 1-877-287-1090     Order by Fax: 800-351-2953

If you wish to discontinue receiving future faxed advertisements from vendor, send your opt-out request to us by telephone at 844-827-7877. Specify the telephone number(s) on the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.



**T & S SUPPLY**          Order Line: 877-287-1090  Fax: 800-351-2953

## NEW RELEASE: FIDGET SPINNERS WITH TEAMS FROM NFL,NBA, AND MLB! THE COLLEGE FOOTBALL TEAM LOGO SPINNER IS ALSO AVAILABLE FOR ORDER TODAY!

| Case Qty | Item No. | Item Description | Wholesale | Suggested Retail |
|---|---|---|---|---|
| | 8854-55 | Fidget Spinner Mixed Solid Colors 72/Case | $3.49/each | $6.99/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors 72/Case | $4.99/each | $9.99/each |
| | 8854-57 | Fidget Spinner Mixed Colors Light Up Led 72/Case | $6.99/each | $14.99/each |
| | 8854-58 | Fidget Spinner Glow In The Dark Multi Color 36/Case | $3.99/each | $7.99/each |
| | 8854-59 | Fidget Spinner Spin Longer Professional Metal 36/Case | $7.99/each | $14.99/each |
| | 8854-60 | Fidget Spinner Mix Colors LED Bluetooth Speaker 72/Case | $9.99/each | $19.99/each |
| | 7782-23 | Fidget Spinner BIG MONEY US Dollar Sign Brass 72/Case | $9.99/each | $14.99/each |
| | 3365-02 | FIDGET SPINNER MIX TOP SELLING TEAMS NFL 144/Case | $6.99/each | $12.99/each |
| | 3365-03 | FIDGET SPINNER MIX TOP SELLING TEAMS NBA 144/Case | $6.99/each | $12.99/each |
| | 3365-04 | FIDGET SPINNER MIX TOP SELLING TEAMS MLB 144/Case | $6.99/each | $12.99/each |
| | 3365-05 | FIDGET SPINNER MIX COLLEGE FOOTBALL TEAMS 144/Case White Spinner with High quality team logo sticker on both sides | $6.99/each | $12.99/each |

**PLEASE LIST ANY ADDITIONAL CASES OF SPECIFIC TEAMS IN THE NOTES BELOW**

**NFL TEAMS**          **NBA TEAMS**          **MLB TEAMS**

**Order by fax**: Fill out the case quantity for each type of Fidget Spinner requested. Please complete the business information below so that a rep can confirm the order within one business day. Fax page back to 800-351-2953

| Business Name: | Ordered By: |
|---|---|
| Telephone #: | Shipping Address: |

**NOTES:**

**WE WILL ALSO HAVE COLLEGE FOOTBALL COMING SOON! THESE WILL INCLUDE HIGH QUALITY LOGO STICKERS ON BOTH SIDES OF A WHITE SPINNER! THIS WILL BE A MIX OF ALL TOP SELLERS UNLESS YOU FILL IN A SPECIFIC TEAM!**

**Order by Phone: 1-877-287-1090**          **Order by Fax: 800-351-2953**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-887-7072. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# ORDER FORM: BIOFREEZE

**Attention: Pharmacy**

**The Pharmacies Biofreeze August Promotion order is ready to ship out. All bottles are now available to ship! We need to get the form faxed back in with the qty column filled out. Please do not leave this blank. Please select 977-777 if you prefer to be shipped the same order. We are including free samples with your order to give to your customers. We appreciate your business!**

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**TODAY'S SPECIAL:** ALL BIOFREEZE ORDERS WILL RECEIVE FREE FIDGET SPINNERS. FAX YOUR BIOFREEZE ORDER BACK IN TODAY AND GET 1 CASE OF FIDGET SPINNERS FOR FREE. THIS IS THE #1 TOP SELLING PRODUCT IN PHARMACIES TODAY! WE WILL GIVE YOU ONE CASE FOR FREE PER CASE OF BIOFREEZE ORDERED! FAX ORDER TO 877-864-4566 TODAY!

| Qty | Inventory # | Item Description | Per Case |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 12 |
| | 545-022 | Biofreeze 4oz Tube | 12 |
| | 545-023 | Biofreeze 4oz Spray | 12 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 12 |
| | 545-027 | Biofreeze 4oz Spray Can | 12 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 12 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 12 |
| | 545-855 | Biofreeze 16oz Pump Gel | 6 |
| | 545-856 | Biofreeze 32oz Pump Gel | 6 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 6 |
| | 545-117 | Biofreeze Sample Box of 100 | 1 |
| | 977-777 | Biofreeze Promotion – Includes 1 Case of Each of the Biofreeze Plus 6 cases of Free Spinners. Free samples & Free Shipping | |

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## ORDER FORM: ATTENTION: PHARMACY

### Biofreeze Requested Order Form

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## Please fax order form to 877-864-4566

| Qty | Inventory # | Item Description |
|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On |
| | 545-022 | Biofreeze 4oz Tube |
| | 545-023 | Biofreeze 4oz Spray |
| | 545-024 | Biofreeze 4oz Tube with Applicator |
| | 545-027 | Biofreeze 4oz Spray Can |
| | 545-029 | Biofreeze 3oz Roll On Colorless |
| | 545-030 | Biofreeze 4oz Tube Colorless |
| | 545-855 | Biofreeze 16oz Pump Gel |
| | 545-856 | Biofreeze 32oz Pump Gel |
| | 545-601 | Biofreeze 16oz Spray Bottle |
| | 545-117 | Biofreeze Sample Box of 100 |
| | 977-777 | Biofreeze Promotion – The Promotion includes one case each of the top selling sizes. You will also receive Free Shipping, One Free 16oz Pump Bottle and Free Biofreeze Samples. Each store may purchase a total of four promotions. |

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

**<u>Order Form:</u>** I have attached an order form that includes the top 12 selling products for Pharmacies as of August 2017. Please fax order in to 877-864-4566.

| <u>Business Name</u> | | <u>Telephone Number</u> | |
|---|---|---|---|
| <u>Business Address</u> | | <u>Contact Name</u> | |

| <u>Case Qty</u> | <u>Inventory #</u> | <u>Item Description</u> | <u>Wholesale Cost</u> |
|---|---|---|---|
| | 6225-01 | Inside Out Reverse Umbrella Mixed Colors | $9.99/Each |
| | 6225-02 | Bluetooth Smart Watch for Samsung Android Phone | $12.99/Each |
| | 6225-03 | Bluetooth Headset Headphone for iPhone/Samsung | $9.99/Each |
| | 6255-04 | Android TV Box 2017 Smart tv Box wifi | $39.99/Each |
| | 6255-05 | Tactical Spring Assisted Pocket Knives Multi Colors | $6.99/Each |
| | 6255-06 | LED Flashlight 3 Mode Tactical Very Bright with Box | $6.99/Each |
| | 6255-07 | Bluetooth Smart Watch Fitness Activity Tracker Multi Color | $9.99/Each |
| | 6255-08 | Large Boutique Hair Bows 5 Inch with Alligator Clip Multi | $1.99/Each |
| | 6255-09 | Virtual Reality Headset 3D Glasses for iPhone/Android | $12.99/Each |
| | 6266-10 | Professional 10FT USB Charge Cable for iPhone/Android | $3.99/Each |
| | 6266-11 | Tempered Glass for iPhone/Android Screen Protectors | $2.99/Each |
| | 6266-12 | Boutique Clothing High End Mixed Colors and Styles | $9.99/Each |

**All items listed above are the top selling products in last 30 days! Do not forget to order your Boutique Clothing. These sell out quickly! We just got a new shipment in of all top selling products listed! Fax order to 877-864-4566. We will process and ship your order out today!**

### T & S SUPPLY INC.        Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## ORDER FORM: BIOFREEZE

Attention: I have attached the requested order form. Please complete the order form and we will get the order processed and shipped out to the Pharmacy.

### FAX ORDER FORM: 877-864-4566

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Comments:

| Quantity | Inventory Number | Item Description | Price Per Unit |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 6.99 |
| | 545-022 | Biofreeze 4oz Tube | 6.99 |
| | 545-023 | Biofreeze 4oz Spray | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 7.49 |
| | 545-027 | Biofreeze 4oz Spray Can | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 | 24.99 |

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## ORDER FORM: BIOFREEZE

All Biofreeze orders faxed in this week will receive one Free case of the Halloween wrapped RUSSELL STOVER assorted boxed chocolates. This is not limited. Every business will receive one FREE case per two cases of Biofreeze ordered. Do not miss out on Halloween special. These are a great selling product for September and October months! **FAX ORDER FORM TO: 877-864-4566**

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

| Quantity | Inventory Number | Item Description | Price Per Unit |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 6.99 |
| | 545-022 | Biofreeze 4oz Tube | 6.99 |
| | 545-023 | Biofreeze 4oz Spray | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 7.49 |
| | 545-027 | Biofreeze 4oz Spray Can | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 | 24.99 |
| | 0009-CASE | Russell Stover Assorted Boxed Halloween Wrap (FREE CASE) | FREE |

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.    Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# SUPER HERO CAPE AND MASK HALLOWEEN COSTUMES FOR BOYS AND GIRLS.

## Fax Orders To T&S Supply at: 1-877-864-4566

*__Wholesale Price__: $5.99 each    __Suggested Retail Price__: $9.99 to $12.99*

**Nine designs available. One size fits most. Good quality cape material.**
**Halloween Super Hero costumes from T&S Supply. Great low price!!**



**Sample Pics**            **Great Retail Item**

- **Cape measures approximately 27 inches in length and 27 inches in width.**
- **Cape and Mask combo is for most kids ages 3 through 10. Great for Halloween!**
- **Nine Available Designs: Wonder Woman, Bat Man, Super Girl, Spider Man, Captain America, Super Man Red Cape, Super Man Blue Cape, Bat Girl, & Flash.**
- **Choose which package & how many is best for you. We offer single cases and multi case packages available. Save money when you purchase the multi packages!**

| Qty | Item | Package Description | Cost |
|-----|------|---------------------|------|
| | Single Case | 12 Pcs of Mixed Case of top selling costumes (Total: 12 pcs) | $71.88 |
| | Package A | 12 pcs of each of the top 9 designs (Total: 108 pcs) | $646.92 |
| | Package B | 18 pcs of each of the top 9 designs (Total: 162 pcs) 6 FREE Costumes | $970.38 |
| | Package C | 24 pcs of each of the top 9 designs (Total: 216 pcs) 6 FREE Costumes Plus $100.00 instant Discount off total order. | $1193.84 |

**FREE SHIPPING INCLUDED ON PACKAGE A, B, AND C PROMOTIONS!**

Please fill in the qty you would like to order above. Complete all information below and a rep will confirm your order within one business day. Halloween costumes sell fast so get your order in! Please fax all orders back to 877-864-4566.

| Business Name | | Telephone # | |
|---------------|--|-------------|--|
| Contact Name | | Shipping Address | |

T & S SUPPLY INC.     Phone: 1-877-287-1090     Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at: 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# SUPER HERO CAPE AND MASK HALLOWEEN COSTUMES FOR BOYS AND GIRLS.

## Fax Orders To T&S Supply at: 1-877-864-4566

**_Wholesale Price_**: $5.99 each    **_Suggested Retail Price_**: $9.99 to $12.99

**Nine designs available.  One size fits most.  Good quality cape material.
Halloween Super Hero costumes from T&S Supply.  Great low price!!**



**Sample Pics**          **Great Retail Item**

- Cape measures approximately 27 inches in length and 27 inches in width.
- Cape and Mask combo is for most kids ages 3 through 10.  Great for Halloween!
- **Nine Available Designs:  Wonder Woman, Bat Man, Super Girl, Spider Man, Captain America, Super Man Red Cape, Super Man Blue Cape, Bat Girl, & Flash.**
- **Choose which package & how many is best for you. We offer single cases and multi case packages available. Save money when you purchase the multi packages!**

| Qty | Item | Package Description | Cost |
|---|---|---|---|
| | Single Case | 12 Pcs of Mixed Case of top selling costumes (Total: 12 pcs) | $71.88 |
| | Package A | 12 pcs of each of the top 9 designs (Total: 108 pcs) | $646.92 |
| | Package B | 18 pcs of each of the top 9 designs (Total: 162 pcs) 6 FREE Costumes | $970.38 |
| | Package C | 24 pcs of each of the top 9 designs (Total: 216 pcs) 6 FREE Costumes Plus $100.00 instant Discount off total order. | $1193.84 |

**FREE SHIPPING INCLUDED ON PACKAGE A, B, AND C PROMOTIONS!**

Please fill in the qty you would like to order above. Complete all information below and a rep will confirm your order within one business day. Halloween costumes sell fast so get your order in! Please fax all orders back to 877-864-4566.

| Business Name | | Telephone # | |
|---|---|---|---|
| Contact Name | | Shipping Address | |

**T & S SUPPLY INC.      Phone: 1-877-287-1090    Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677 Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# SUPER HERO CAPE AND MASK HALLOWEEN COSTUMES FOR BOYS, GIRLS, & ADULTS

**Fax Orders To T&S Supply at: 1-877-864-4566**

*Wholesale Price:* $5.99 each    *Suggested Retail Price:* $9.99 to $12.99

**Nine designs available. One size fits most. Good quality cape material.**
**Halloween Super Hero costumes from T&S Supply. Great low price!!**



**Sample Pics**                          **Great Retail Item**

- Cape and Mask combo is for most kids ages 3 through 10. Great for Halloween!
- Nine Available Designs: Wonder Woman, Bat Man, Super Girl, Spider Man, Captain America, Super Man Red Cape, Super Man Blue Cape, Bat Girl, & Flash.
- Choose which package & how many is best for you. We offer single cases and multi case packages available. Save money when you purchase the multi packages!
- Cape measures approximately 27 inches in length & 27 inches in width.

| Qty | Item | Package Description | Cost |
|---|---|---|---|
| | Single Case | 12 Pcs of Mixed Case of top selling costumes (Total: 12 pcs) | $71.88 |
| | Package A | 12 pcs of each of the top 9 designs (Total: 108 pcs) | $646.92 |
| | Package B | 18 pcs of each of the top 9 designs (Total: 162 pcs) 6 FREE Costumes | $970.38 |
| | Package C | 24 pcs of each of the top 9 designs (Total: 216 pcs) 6 FREE Costumes Plus $100.00 instant Discount off total order. | $1193.84 |
| | Single Case Adult Size | 12 pcs of Mixed Case of top selling ADULT costumes (Total: 12 pcs) Adult costumes in all designs measures approximately double the size of the kid costumes. These are selling out quickly! | $107.88 |

**FREE SHIPPING INCLUDED ON PACKAGE A, B, AND C PROMOTIONS!**

Please fill in the qty you would like to order above. Complete all information below and a rep will confirm your order within one business day. Halloween costumes sell fast so get your order in! Please fax all orders back to 877-864-4566.

| Business Name | | Telephone # | |
|---|---|---|---|
| Contact Name | | Shipping Address | |

**T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.



# HAPPY HALLOWEEN

...ng future faxed advertisements from sender, send your opt-out request to us by the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your shortest reasonable time not to exceed 30 days.

## Complete the Candy Halloween order form below & fax back to 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### FILL IN THE QTY YOU WOULD LIKE TO ORDER FOR EACH CANDY!

| Qty | Item # | Item Description |
|---|---|---|
| | 4001AF | Russell Stover, 12 oz. Assorted Chocolates Halloween Wrapped Box |
| | 7012AF | Whitman's Sampler Assorted Chocolates, 12 oz. Gift Wrapped Box |
| | 63500 | Halloween Popcorn Balls Display with 24 Wrapped Bags |
| | 63501 | Brach's 2.5lb Bag Candy Corn Halloween Favorite |
| | 68504 | Halloween Gummy Boogers Candy, 3.25oz. Tangy & Yummy |
| | 63341 | Gummys Candy Mints Tins, Includes 18 per display Box |
| | 69334 | Peeps Monsters Neon Green 9 Count Pack Marshmallow Treats |
| | 64717 | Halloween Marshmallow Orange Pumpkin Peeps 24 Count |
| | 67744 | Pumpkin Lollipops 20 Count Bag Jack-o-lantern face on them |
| | 88774 | Halloween Candy Filled Gift Tin, 60 pcs Stuffed Tin Most Popular |
| | 87881 | Halloween Peeps Apple Chicks 9 Pack Tradition Fall Treat |
| | 87882 | Halloween Peeps Pumpkin Spice Latte 3 Pack Taste So Yummy |
| | 69922 | Oozing Eyeball Candy 16 Count Bag Yummy Marshmallow Fruit |
| | 33214 | Spooky Lip Pops 12 Count Per Display Box Monster Teeth |
| | 37774 | Halloween Pez Candy Dispenser 12 Count Box Spooktacular |

# FAX ORDER TO 877-864-4566

## T & S SUPPLY INC.    Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-767 Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# FALL 2017 PROMOTION

# BIOFREEZE
# PROFESSIONAL

## Complete the order form below and fax back to 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Fill in the qty for your order and fax back in today!**

| Qty | Inventory # | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional | 6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional | 6.99 |
| | 545-023 | Biofreeze 4oz Spray Professional | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator Professional | 6.99 |
| | 545-027 | Biofreeze 4oz Spray Can Professional | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless Professional | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless Professional | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel Professional | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 Professional | 24.99 |
| | 977-777 | Biofreeze Promotion Professional Formula includes One Case of Each of the Biofreeze Top Sellers Plus Free Samples and Free Shipping! | 10% OFF FREE S/H |

**Please fill out each item needed and fax order form back in today.**

## T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# FALL 2017 PROMOTION

# BIOFREEZE®
## P R O F E S S I O N A L

### Complete the order form below and fax back to 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Fill in the qty for your order and fax back in today!**

| Qty | Inventory # | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional | 6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional | 6.99 |
| | 545-023 | Biofreeze 4oz Spray Professional | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator Professional | 6.99 |
| | 545-027 | Biofreeze 4oz Spray Can Professional | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless Professional | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless Professional | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel Professional | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 Professional | 24.99 |
| | 977-777 | Biofreeze Promotion Professional Formula Includes One Case of Each of the Biofreeze Top Sellers Plus Free Samples and Free Shipping! | 10% OFF FREE S/H |

**Please fill out each item needed and fax order form back in today.**

## T & S SUPPLY INC.    Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# FALL 2017 PROMOTION

# BIOFREEZE
# PROFESSIONAL

## Complete the order form below and fax back to 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Fill in the qty for your order and fax back in today!**

| Qty | Product # | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional | 6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional | 6.99 |
| | 545-023 | Biofreeze 4oz Spray Professional | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator Professional | 6.99 |
| | 545-027 | Biofreeze 4oz Spray Can Professional | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless Professional | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless Professional | 6.99 |
| | | Biofreeze 16oz Pump Gel Professional | |
| | | Biofreeze 4oz Pump Gel Professional | |
| | | Biofreeze 16oz Spray Bottle Professional | |
| | 545-11 | Biofreeze Sample Box of 100 Professional | 29.99 |
| | 577 77. | Biofreeze Promotion Professional Formula Includes One Case of Each of the Biofreeze Top | 10% OFF FREE S/H |

**Please fill out each item needed and are not on order. Please fax back today.**

**T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt out request to us by telephone at 844-687-7677, specify the telephone number(s) or the fax machine s covered by your request as required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# FALL 2017 PROMOTION

# BIOFREEZE
## P R O F E S S I O N A L

### Complete the order form below and fax back to 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Fill in the qty for your order and fax back in today!**

| Qtv | Inventory # | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional | 6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional | 6.99 |
| | 545-023 | Biofreeze 4oz Spray Professional | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator Professional | 6.99 |
| | 545-027 | Biofreeze 4oz Spray Can Professional | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless Professional | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless Professional | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel Professional | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 Professional | 24.99 |
| | 977-777 | Biofreeze Promotion Professional Formula Includes One Case of Each of the Biofreeze Top Sellers Plus Free Samples and Free Shipping! | 10% OFF FREE S/H |

**Please fill out each item needed and fax order form back in today.**

T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 864-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

09-25-2017 14:17        877-864-4566        6304630550

# FALL 2017 PROMOTION

# BIOFREEZE
# PROFESSIONAL

### Complete the order form below and fax back to 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Fill in the qty for your order and fax back in today!**

| Qty | Inventory # | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional | 6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional | 6.99 |
| | 545-023 | Biofreeze 4oz Spray Professional | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator Professional | 6.99 |
| | 545-027 | Biofreeze 4oz Spray Can Professional | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless Professional | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless Professional | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel Professional | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 Professional | 24.99 |
| | 977-777 | Biofreeze Promotion Professional Formula Includes One Case of Each of the Biofreeze Top Sellers Plus Free Samples and Free Shipping! | 10% OFF FREE S/H |

**Please fill out each item needed and fax order form back in today.**

## T & S SUPPLY INC.   Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# FALL 2017 PROMOTION

# BIOFREEZE

# PROFESSIONAL

Complete the order form below and fax back to 877-864-4566

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Fill in the qty for your order and fax back in today!**

| Qty | Inventory # | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional | 6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional | 6.99 |
| | 545-023 | Biofreeze 4oz Spray Professional | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator Professional | 6.99 |
| | 545-027 | Biofreeze 4oz Spray Can Professional | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless Professional | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless Professional | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel Professional | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 Professional | 24.99 |
| | 977-777 | Biofreeze Promotion Professional Formula Includes One Case of Each of the Biofreeze Top Sellers Plus Free Samples and Free Shipping! | 10% OFF FREE S/H |

**Please fill out each item needed and fax order form back in today.**

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# SUPER HERO CAPE AND MASK HALLOWEEN COSTUMES
# FOR BOYS, GIRLS, & ADULTS Plus Skull Masks

### Fax Orders To T&S Supply at: 1-877-864-4566

***Wholesale Price:*** *$5.99 each*    ***Suggested Retail Price:*** *$9.99 to $12.99*

**Nine designs available. One size fits most. Good quality cape material.**
**Halloween Super Hero costumes from T&S Supply. Great low price!!**



**Sample Pics**

**Great Retail Item**

- **Cape and Mask combo is for most kids ages 3 through 10. Great for Halloween!**
- **Nine Available Designs: Wonder Woman, Bat Man, Super Girl, Spider Man, Captain America, Super Man Red Cape, Super Man Blue Cape, Bat Girl, & Flash.**
- **Cape measures approximately 27 inches in length & 27 inches in width.**

| Qty | Item | Package Description | Cost |
|---|---|---|---|
| | Single Case | 12 Pcs of Mixed Case of top selling costumes (Total: 12 pcs) | $71.88 |
| | Package A | 12 pcs of each of the top 9 designs (Total: 108 pcs) | $646.92 |
| | Package B | 18 pcs of each of the top 9 designs (Total: 162 pcs) 6 FREE Costumes | $970.38 |
| | Package C | 24 pcs of each of the top 9 designs (Total: 216 pcs) 6 FREE Costumes Plus $100.00 instant Discount off total order. | $1193.84 |
| | Single Case Adult Size | 12 pcs of Mixed Case of top selling ADULT costumes (Total: 12 pcs) Adult costumes in all designs measures approximately double the | $107.88 |
| | 82891-Skull Mask | 6 pcs of each of the top 4 Skull Mask Designs (Total: 24 pcs) Colors include: White/Black/Silver/Gold – Includes padding on inside! | $143.76 |

### FREE SHIPPING INCLUDED ON PACKAGE A, B, AND C PROMOTIONS!

Please fill in the qty you would like to order above. Complete all information below and a rep will confirm your order within one business day. Halloween costumes sell fast so get your order in! Please fax all orders back to 877-864-4566.

| Business Name | | Telephone # | |
|---|---|---|---|
| Contact Name | | Shipping Address | |

## T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677 Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# FALL 2017 PROMOTION

# BIOFREEZE®

# PROFESSIONAL

## Complete the order form below and fax back to 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Fill in the qty for your order and fax back in today!**

| Qty | Inventory # | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional | 6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional | 6.99 |
| | 545-023 | Biofreeze 4oz Spray Professional | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator Professional | 6.99 |
| | 545-027 | Biofreeze 4oz Spray Can Professional | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless Professional | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless Professional | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel Professional | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 Professional | 24.99 |
| | 977-777 | Biofreeze Promotion Professional Formula Includes One Case of Each of the Biofreeze Top Sellers Plus Free Samples and Free Shipping! | 10% OFF FREE S/H |

**Please fill out each item needed and fax order form back in today.**

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

 **T & S SUPPLY**    **Order Line: 877-287-1090**    **Fax: 877-864-4566**

## BIOFREEZE SALE TODAY: FAX ORDER BACK INTO 877-864-4566.

Please fill out the qty for each item below. All orders receive free shipping!

| Qty | Item No. | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | BIOFREEZE Roll On | $6.99/each |
| | 545-022 | BIOFREEZE Gel Tube | $6.99/each |
| | 545-024 | BIOFREEZE Gel Tube with Apllicator | $6.99/each |
| | 545-027 | BIOFREEZE Spray Can 360 Degree | $6.99/each |
| | 545-029 | BIOFREEZE Roll On Colorless | $6.99/each |
| | 545-030 | BIOFREEZE Tube Colorless | $6.99/each |
| | 545-855 | BIOFREEZE 16oz Pump | $19.99/each |
| | 545-856 | BIOFREEZE 32oz Pump | $29.99/each |
| | 545-117 | BIOFREEZE Sample Box of 100 | $29.99/each |
| | 8854-55 | Fidget Spinner Mixed Solid Colors | $1.49/each |
| | 8854-56 | Fidget Spinner Mixed Special Unique Designs & Colors | $1.49/each |
| | 8854-57 | Fidget Spinner Mixed Colors Light Up Led | $1.99/each |
| | 8854-58 | Fidget Spinner Glow In The Dark Multi Color | $1.99/each |
| | 8854-59 | Fidget Spinner Spin Longer Professional Metal | $1.99/each |

Please complete the information below and fax your order to 877-864-4566

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## Order by Phone: 1-877-287-1090      Order by Fax: 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 866-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time nor to exceed 30 days.

SAC Distributor

Requested Christmas Candy Order Form

Please complete the order form below and fax back to 877-628-9364. All orders will be ship out asap!

| Business Name | | Contact Name | |
|---|---|---|---|
| Shipping Address | | Contact Number | |

| Qty | Item Code | Weight | Item Description | Pk | Cost | Qty | Item Code | Weight | Item Description | Pk | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0809N | 24 oz | Satins & Chips Tin | 6 | $6.64 | | 6110 | .875 oz | MC Coconut Wreath | 36 | $0.40 |
| | 0812C | 1.75 oz | Hollow Milk Chocolate Santa | 16 | $0.77 | | 6119 | 1 oz | DV Hazelnut Caramel Santa | 36 | $0.40 |
| | 0819P | 4 oz | Solid Milk Chocolate Mini Santas 16-Pack | 6 | $3.32 | | 6121 | 1 oz | White Pastelle Cranberry Pecan Delight Santa | 36 | $0.40 |
| | 4118 | 2.75 oz | Holiday Assorted Chocolates Box | 18 | $1.99 | | 6122N | 2 oz | Santa Money Solid Dark Chocolate Bar | 36 | $0.77 |
| | 4821 | 7 oz | Indiv Wrap'd Asst Choc Hexagon Holiday Box | 6 | $5.31 | | 6125 | 2.25 oz | King Size MC Choc Marshmallow Snowman | 18 | $0.66 |
| | 4826 | 8 oz | Ribbon Top Assorted Chocolates Box | 6 | $5.31 | | 6126 | 2.25 oz | King Size MC Marshmallow Santa | 18 | $0.66 |
| | 6020 | 6.4 oz | MC Pecan Delight Holiday Standup Box | 6 | $3.32 | | 6150P | 2.95 oz | MC Marshmallow Santas Mini Laydown Bag | 24 | $0.99 |
| | 6021 | 6.4 oz | Assorted Chocolates Holiday Standup Box | 6 | $3.32 | | 6151 | 1.7 oz | MC Iddy Biddy Santas Bag | 18 | $0.77 |
| | 6022 | 6.4 oz | Assorted Delights Holiday Standup Box | 6 | $3.32 | | 6170N | 1 oz | MC Cookie Dough Santa | 36 | $0.40 |
| | 6030 | 1.5 oz | Solid Milk Chocolate Flatpack Snowman | 24 | $0.99 | | 6176 | 20.6 oz | Assorted Mini Santas Gusset Bag | 6 | $6.64 |
| | 6033 | 2 oz | Holiday Pals Solid Milk Chocolate Bar | 32 | $0.77 | | 6178N | 2 oz | Cookies and Cream Santa Money Bar | 36 | $0.77 |
| | 6041 | 1 oz | DV Marshmallow Santa | 36 | $0.40 | | 6187 | 1 oz | DV Raspberry Cream Santa | 36 | $0.40 |
| | 6048 | 1 oz | MC Caramel Santa | 36 | $0.40 | | 6102 | 7.1 oz | Make Your Season Sparkle Asst Choc Tin | 6 | $5.31 |
| | 6046 | 1 oz | MC Truffle Santa | 36 | $0.40 | | 8137 | 10 oz | Seasonal Assorted Chocolates Tin | 6 | $6.64 |
| | 6049 | 1 oz | MC Peanut Butter Santa | 36 | $0.40 | | 8154 | 10 oz | Christmas Traditions Asst Choc Tin | 6 | $6.64 |
| | 6051 | 6 oz | MC Marshmallow Santa 6-Pack | 12 | $2.92 | | 9012 | 1.16 oz | White Pastelle Cranberry Pcan Del Pouch Box | 18 | $0.99 |
| | 6055 | 6 oz | MC Caramel Santa 6-Pack | 12 | $2.92 | | 9122 | 0.875 oz | Peppermint Bark Snowman | 24 | $0.40 |
| | 6056 | 6 oz | MC Truffle Santa 6-Pack | 12 | $2.92 | | 9907P | 9 oz | Ribbon Candy Box | 6 | $2.65 |
| | 6069 | 9 oz | Premium Holiday Solid Milk Chocolate Bar | 36 | $1.32 | | 9927 | 18.4 oz | Assorted Chocolates Red Gusset Bag | 6 | $6.64 |
| | 6064N | 2 oz | Santa Money Solid Milk Chocolate Bar | 36 | $0.77 | | 7052 | 10.25 oz | Cozy Christmas AC Box | 9 | $5.31 |
| | 6090 | 9.35 oz | Assorted Santas Laydown Bag | 24 | $2.65 | | 7111N | 2 oz | Meaning of Christmas Solid Milk Choc Bar | 32 | $0.77 |
| | 6092P | 2.95 oz | MC Coconut Santas Mini Laydown Bag | 24 | $0.99 | | 7122 | 7.25 oz | Treasure Chest AC Tin | 6 | $5.31 |
| | 6094P | 2.95 oz | Wh Pastelle Peppermint Mini Laydown Bag | 24 | $0.99 | | 7124 | 10 oz | Holiday Cheer AC Tin | 6 | $6.64 |
| | 6110 | .875 oz | MC Coconut Wreath | 36 | $0.40 | | 7126 | 10 oz | Samp er AC Heritage Tin | 6 | $6.64 |
| | 6122N | 2 oz | Santa Money Solid Dark Chocolate Bar | 36 | $0.77 | | 7169 | 10 oz | Holiday Greetings AC Tin | 6 | $6.64 |
| | 6125 | 2.25 oz | King Size MC Choc Marshmallow Snowman | 18 | $0.66 | | 7714P | 1.8 oz | Solid Milk Choc Balls w/ Peanuts™ Mini-Mate | 9 | $3.98 |
| | 6126 | 2.25 oz | King Size MC Marshmallow Santa | 18 | $0.66 | | 7768 | 4.8 oz | Peanuts™ Countdown Calendar | 6 | $3.98 |
| | 6145P | 2.95 oz | MC Caramel Santas Mini Laydown Bag | 24 | $0.99 | | 26603 | 1 oz | Millionaires Santa | 36 | $0.40 |
| | 6151 | 1.7 oz | MC Iddy Biddy Santas Bag | 18 | $0.77 | | 8155 | 10 oz | Assorted Chocolate Santa Tin | 6 | $6.64 |
| | 6170N | 1 oz | MC Cookie Dough Santa | 36 | $0.40 | | 9012 | 1.16 oz | White Pastelle Cranberry Pcan Del Pouch Box | 18 | $0.99 |
| | 6176 | 20.6 oz | Assorted Mini Santas Gusset Bag | 6 | $6.64 | | 9119 | 0.875 oz | Solid Milk Chocolate Santa | 24 | $0.40 |
| | 6178N | 2 oz | Cookies and Cream Santa Money Bar | 36 | $0.77 | | 9122 | 0.875 oz | Peppermint Bark Snowman | 24 | $0.40 |
| | 6184 | 1 oz | DV Peppermint Cream Santa | 36 | $0.40 | | 7052 | 10.25 oz | Cozy Christmas AC Box | 9 | $5.31 |
| | 6185 | 1 oz | DV Maple Cream Santa | 36 | $0.40 | | 7111N | 2 oz | Meaning of Christmas Solid Milk Choc Bar | 32 | $0.77 |
| | 6188 | 1 oz | DV Coconut Cream Santa | 36 | $0.40 | | 7122 | 7.25 oz | Treasure Chest AC Tin | 6 | $5.31 |
| | 6197 | 2 oz | Santa Money Solid Milk Choc Bar Floorstand | 120 | $0.77 | | 7126 | 10 oz | Samp er AC Heritage Tin | 6 | $6.64 |
| | 6102 | 7.1 oz | Make Your Season Sparkle Asst Choc Tin | 6 | $5.31 | | 7141 | 2.25 oz | MC Marshmallow Tree Box | 24 | $1.04 |
| | 8134 | 9 oz | Solid Dark Chocolate Balls Twist Tie Bag | 12 | $3.32 | | 7153 | 10 oz | Peanuts™ Holiday AC Tin | 6 | $6.64 |
| | 8137 | 9 oz | Solid Milk Chocolate Balls Twist Tie Bag | 12 | $3.32 | | 7169 | 10 oz | Holiday Greetings AC Tin | 6 | $6.64 |
| | 8137 | 10 oz | Seasonal Assorted Chocolates Tin | 6 | $6.64 | | 7714P | 1.8 oz | Solid Milk Choc Balls w/ Peanuts™ Mini-Mate | 9 | $3.98 |
| | 8154 | 10 oz | Christmas Traditions Asst Chocolates Tin | 6 | $6.64 | | 26603 | 1 oz | Millionaires Santa | 36 | $0.40 |

Please fill the qty for each item above you would like to purchase. We have listed the Russell Stover Christmas Candy.

## ORDER BY PHONE: 877-274-7214          ORDER BY FAX: 877-628-9364

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677.. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Case: 1:18-cv-08317 Document #: 1 Filed: 12/19/18 Page 39 of 113 PageID #:39

SAC Distributor

Requested Christmas Candy Order Form

CHRISTMAS CANDY ORDER FOR RUSSELL STOVER. PLEASE FILL OUT THE FORM BELOW AND FAX BACK TO 877-864-4566.

| Business Name | | Contact Name | |
|---|---|---|---|
| Shipping Address | | Contact Number | |

## Russell Stover Christmas Candy Order

| Qty | Code | Weight | Item Description | Pack | Cost | Qty | Code | Weight | Item Description | Pack | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0803N | 24 oz | Satins & Chips Tin | 6 | $6.64 | | 6110 | .875 oz | MC Coconut Wreath | 36 | $0.40 |
| | 0812C | 1.75 oz | Hollow Milk Chocolate Santa | 16 | $0.77 | | 6119 | 1 oz | DV Hazelnut Caramel Santa | 36 | $0.40 |
| | 0813P | 4 oz | Solid Milk Chocolate Mini Santas 16-Pack | 6 | $3.32 | | 6121 | 1 oz | White Pastelle Cranberry Pecan Delight Santa | 36 | $0.40 |
| | 4116 | 2.75 oz | Holiday Assorted Chocolates Box | 18 | $1.99 | | 6122N | 2 oz | Santa Money Solid Dark Chocolate Bar | 36 | $0.77 |
| | 4821 | 7 oz | Indiv Wrap'd Asst Choc Hexagon Holiday Box | 6 | $5.31 | | 6125 | 2.25 oz | King Size VC Choc Marshmallow Snowman | 18 | $0.66 |
| | 4825 | 8 oz | Ribbon Top Assorted Chocolates Box | 6 | $5.31 | | 6126 | 2.25 oz | King Size VC Marshmallow Santa | 18 | $0.66 |
| | 6020 | 6.4 oz | MC Pecan Delight Holiday Standup Box | 6 | $3.32 | | 6150P | 2.95 oz | MC Marshmallow Santas Mini Laydown Bag | 24 | $0.99 |
| | 6021 | 6.4 oz | Assorted Chocolates Holiday Standup Box | 6 | $3.32 | | 6151 | 1.7 oz | MC Iddy Biddy Santas Bag | 18 | $0.77 |
| | 6023 | 6.4 oz | Assorted Delights Holiday Standup Box | 6 | $3.32 | | 6170N | 1 oz | MC Cookie Dough Santa | 36 | $0.40 |
| | 6030 | 2.5 oz | Solid Milk Chocolate Flatback Snowman | 24 | $0.99 | | 6176 | 20.6 oz | Assorted Mini Santas Gusset Bag | 6 | $6.64 |
| | 6033 | 2 oz | Holiday Pals Solid Milk Chocolate Bar | 32 | $0.77 | | 6178N | 2 oz | Cookies and Cream Santa Money Bar | 36 | $0.77 |
| | 6041 | 1 oz | DV Marshmallow Santa | 36 | $0.40 | | 6187 | 1 oz | DV Raspberry Cream Santa | 36 | $0.40 |
| | 6045 | 1 oz | MC Caramel Santa | 36 | $0.40 | | 6102 | 7.1 oz | Make Your Season Sparkle Asst ChocTin | 6 | $5.31 |
| | 6046 | 1 oz | MC Truffle Santa | 36 | $0.40 | | 6137 | 10 oz | Seasonal Assorted Chocolates Tin | 6 | $6.64 |
| | 6049 | 1 oz | MC Peanut Butter Santa | 36 | $0.40 | | 6154 | 10 oz | Christmas Traditions Asst Chocolates Tin | 6 | $6.64 |
| | 6051 | 6 oz | MC Marshmallow Santa 6-Pack | 12 | $2.32 | | 9012 | 1.16 oz | White Pastelle Cranberry Pcan Del Pouch Box | 18 | $0.99 |
| | 6055 | 6 oz | MC Caramel Santa 6-Pack | 12 | $2.32 | | 9122 | 0.875 oz | Peppermint Bark Snowman | 24 | $0.40 |
| | 6056 | 6 oz | MC Truffle Santa 6-Pack | 12 | $2.32 | | 9807P | 9 oz | Ribbon Candy Box | 6 | $2.65 |
| | 6063 | 3 oz | Premium Holiday Solid Milk Chocolate Bar | 36 | $1.32 | | 9827 | 18.4 oz | Assorted Chocolates Red Gusset Bag | 6 | $6.64 |
| | 6064N | 2 oz | Santa Money Solid Milk Chocolate Bar | 36 | $0.77 | | 7052 | 10.25 oz | Cozy Christmas AC Box | 3 | $5.31 |
| | 6090 | 9.35 oz | Assorted Santas Laydown Bag | 24 | $2.65 | | 7111N | 2 oz | Meaning of Christmas Solid Milk Choc Bar | 32 | $0.77 |
| | 6093P | 2.95 oz | MC Coconut Santas Mini Laydown Bag | 24 | $0.99 | | 7122 | 7.25 oz | Treasure Chest AC Tin | 6 | $5.31 |
| | 6094P | 2.95 oz | Wh Pastelle Peppermint Mini Laydown Bag | 24 | $0.99 | | 7124 | 10 oz | Holiday Cheer AC Tin | 6 | $6.64 |
| | 6110 | .875 oz | MC Coconut Wreath | 36 | $0.40 | | 7125 | 10 oz | Sampler AC Heritage Tin | 6 | $6.64 |
| | 6122N | 2 oz | Santa Money Solid Dark Chocolate Bar | 36 | $0.77 | | 7169 | 10 oz | Holiday Greetings AC Tin | 6 | $6.64 |
| | 6125 | 2.25 oz | King Size MC Choc Marshmallow Snowman | 18 | $0.66 | | 7714P | 1.8 oz | Solid Milk Choc Balls w/ Peanuts™ Mini-Mate | 9 | $3.98 |
| | 6126 | 2.25 oz | King Size MC Marshmallow Santa | 18 | $0.66 | | 7768 | 4.8 oz | Peanuts™ Countdown Calendar | 6 | $3.98 |
| | 6149P | 2.95 oz | MC Caramel Santas Mini Laydown Bag | 24 | $0.99 | | 26608 | 1 oz | Millionaires Santa | 36 | $0.40 |
| | 6151 | 1.7 oz | MC Iddy Biddy Santas Bag | 18 | $0.77 | | 6154 | 10 oz | Assorted Chocolate Santa Tin | 6 | $6.64 |
| | 6170N | 1 oz | MC Cookie Dough Santa | 36 | $0.40 | | 9012 | 1.16 oz | White Pastelle Cranberry Pcan Del Pouch Box | 18 | $0.99 |
| | 6176 | 20.6 oz | Assorted Mini Santas Gusset Bag | 6 | $6.64 | | 9119 | 0.875 oz | Solid Milk Chocolate Santa | 24 | $0.40 |
| | 6178N | 2 oz | Cookies and Cream Santa Money Bar | 36 | $0.77 | | 9122 | 0.875 oz | Peppermint Bark Snowman | 24 | $0.40 |
| | 6184 | 1 oz | DV Peppermint Cream Santa | 36 | $0.40 | | 7052 | 10.25 oz | Cozy Christmas AC Box | 3 | $5.31 |
| | 6185 | 1 oz | DV Maple Cream Santa | 36 | $0.40 | | 7111N | 2 oz | Meaning of Christmas Solid Milk Choc Bar | 32 | $0.77 |
| | 6188 | 1 oz | DV Coconut Cream Santa | 36 | $0.40 | | 7122 | 7.25 oz | Treasure Chest AC Tin | 6 | $5.31 |
| | 6197 | 2 oz | Santa Money Solid Milk Choc Bar Floorstand | 120 | $0.77 | | 7126 | 10 oz | Sampler AC Heritage Tin | 6 | $6.64 |
| | 8102 | 7.1 oz | Make Your Season Sparkle Asst Choc Tin | 6 | $5.31 | | 7141 | 2.25 oz | Peanuts™ MC Marshmallow Tree Box | 24 | $1.04 |
| | 8114 | 9 oz | Solid Dark Chocolate Balls Twistle Bag | 12 | $3.32 | | 7153 | 10 oz | Peanuts™ Holiday AC Tin | 6 | $6.64 |
| | 8117 | 9 oz | Solid Milk Chocolate Balls Twist Tie Bag | 12 | $3.32 | | 7169 | 10 oz | Holiday Greetings AC Tin | 6 | $6.64 |
| | 8137 | 10 oz | Seasonal Assorted Chocolates Tin | 6 | $6.64 | | 7714P | 1.8 oz | Solid Milk Choc Balls w/ Peanuts™ Mini-Mate | 9 | $3.98 |
| | 8154 | 10 oz | Christmas Traditions Asst Chocolates Tin | 6 | $6.64 | | 26608 | 1 oz | Millionaires Santa | 36 | $0.40 |

Please fill the qty for each item above you would like to purchase. We have listed the Russell Stover Christmas Candy.

## ORDER BY PHONE: 877-274-7214          ORDER BY FAX: 877-628-9364

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7577.. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# PLAY DOUGH SAND KIT NOW AVAILABLE



Play Dough Sand Kit Includes – This product is a top selling product. Sold out everywhere!

- 3.3lbs of Sand (Pink or Blue)
- Carrying Case
- Inflatable Sand Box With Pump
- Castle/Stadium molds, letters and numbers
- Shovel and Sculpturing Tools

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Fax order to T & S Supply: 877-864-4566

| Case Qty | Inventory Number | Item Description | Suggested Retail | Case Qty Size | Wholesale Cost |
|---|---|---|---|---|---|
| | 14554 | Play Dough Kit | $24.99 | 12 | $12.99 |
| | 14555 | Replacement Sand Pink | $8.99 | 6 | $4.99 |
| | 14556 | Replacement Sand Blue | $8.99 | 6 | $4.99 |
| | 14557 | Replacement Sand Purple | $8.99 | 6 | $4.99 |
| | 14558 | Replacement Sand Green | $8.99 | 6 | $4.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

### T & S SUPPLY INC.      Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# FALL 2017 PROMOTION

# BIOFREEZE

# PROFESSIONAL

## Complete the order form below and fax back to 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Fill in the qty for your order and fax back in today!

| Qty | Inventory # | Item Description | Wholesale Cost |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional | 6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional | 6.99 |
| | 545-023 | Biofreeze 4oz Spray Professional | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator Professional | 6.99 |
| | 545-027 | Biofreeze 4oz Spray Can Professional | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless Professional | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless Professional | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel Professional | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 Professional | 24.99 |
| | 977-777 | Biofreeze Promotion Professional Formula Includes One Case of Each of the Biofreeze Top Sellers Plus Free Samples and Free Shipping! | 10% OFF FREE S/H |

### Please fill out each item needed and fax order form back in today.

## T & S SUPPLY INC.     Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## ORDER FORM: BIOFREEZE

Biofreeze Sales Promotion Ends This Week! All Biofreeze receives Free Shipping!

### FAX ORDER FORM TO: 877-864-4566

| **Business Name** | | **Telephone Number** | |
|---|---|---|---|
| **Business Address** | | **Contact Name** | |

| Quantity | Inventory Number | Item Description | Price Per Unit |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 6.99 |
| | 545-022 | Biofreeze 4oz Tube | 6.99 |
| | 545-023 | Biofreeze 4oz Spray | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 7.49 |
| | 545-027 | Biofreeze 4oz Spray Can | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 | 24.99 |
| | 0009-CASE | Case of Top Selling Biofreeze Includes Free Shipping & Free Samples! Extra 10% off Total Order | Promo |

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## ORDER FORM: BIOFREEZE

Biofreeze Sales Promotion Ends This Week! All Biofreeze receives Free Shipping!

### FAX ORDER FORM TO: 877-864-4566

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

| Quantity | Inventory Number | Item Description | Price Per Unit |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 6.99 |
| | 545-022 | Biofreeze 4oz Tube | 6.99 |
| | 545-023 | Biofreeze 4oz Spray | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 7.49 |
| | 545-027 | Biofreeze 4oz Spray Can | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 | 24.99 |
| | 0009-CASE | Case of Top Selling Biofreeze Includes Free Shipping & Free Samples! Extra 10% off Total Order | Promo |

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.        Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

SAC Distributor

## Requested: Russell Stover Christmas Candy Order Form

CHRISTMAS CANDY ORDER FOR RUSSELL STOVER. PLEASE FILL OUT THE FORM BELOW AND FAX BACK TO 877-864-4566

| Business Name | | Contact Name | |
|---|---|---|---|
| Shipping Address | | Contact Number | |

## Russell Stover Christmas Candy Order Form: Fill out the qty for each Russell Stover Candy you would like to order.

| Qty | Code | Weight | Item Description | Pk | Cost | Qty | Code | Weight | Item Description | Pk | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0808N | 24 oz | Santa & Chips Tin | 6 | $6.64 | | 6110 | .875 oz | MC Coconut Wreath | 36 | $0.40 |
| | 0812C | 1.75 oz | Hollow Milk Chocolate Santa | 16 | $0.77 | | 6119 | 1 oz | DV Hazelnut Caramel Santa | 36 | $0.40 |
| | 0813P | 4 oz | Solid Milk Chocolate Mini Santas 16-Pack | 6 | $3.32 | | 6121 | 1 oz | Wh'te Pastelle Cranberry Pecan Delight Santa | 36 | $0.40 |
| | 4118 | 2.75 oz | Holiday Assorted Chocolates Box | 18 | $1.99 | | 6122N | 2 oz | Santa Money Solid Dark Chocolate Bar | 36 | $0.77 |
| | 4821 | 7 oz | Indiv Wrap'd Asst Choc Hexagon Holiday Box | 6 | $5.31 | | 6125 | 2.25 oz | K'ng Size MC Choc Marshmallow Snowman | 16 | $0.66 |
| | 4826 | 8 oz | Ribbon Top Assorted Chocolates Box | 6 | $5.31 | | 6126 | 2.25 oz | K'ng Size MC Marshmallow Santa | 18 | $0.66 |
| | 6020 | 6.4 oz | MC Pecan Delight Holiday Standup Box | 6 | $3.32 | | 6180P | 2.95 oz | MC Marshmallow Santas Mini Laydown Bag | 24 | $0.99 |
| | 6021 | 6.4 oz | Assorted Chocolates Holiday Standup Box | 6 | $3.32 | | 6151 | 1.7 oz | MC Iddy Biddy Santas Bag | 18 | $0.77 |
| | 6022 | 6.4 oz | Assorted Delights Holiday Standup Box | 6 | $3.32 | | 6170N | 1 oz | MC Cookie Dough Santa | 36 | $0.40 |
| | 6080 | 1.5 oz | Solid Milk Chocolate Flatback Snowman | 24 | $0.99 | | 6176 | 20.6 oz | Assorted Mini Santas Gusset Bag | 6 | $6.64 |
| | 6083 | 2 oz | Holiday Pals Solid Milk Chocolate Bar | 32 | $0.77 | | 6178N | 2 oz | Cookies and Cream Santa Money Bar | 36 | $0.77 |
| | 6041 | 1 oz | DV Marshmallow Santa | 36 | $0.40 | | 6187 | 1 oz | DV Raspberry Cream Santa | 36 | $0.40 |
| | 6048 | 1 oz | MC Caramel Santa | 36 | $0.40 | | 8102 | 7.1 oz | Make Your Season Sparkle Asst Choc Tin | 6 | $5.31 |
| | 6048 | 1 oz | MC Truffle Santa | 36 | $0.40 | | 8137 | 10 oz | Seasonal Assorted Chocolates Tin | 6 | $6.64 |
| | 6049 | 1 oz | MC Peanut Butter Santa | 36 | $0.40 | | 8154 | 10 oz | Chr'stmas Traditions Asst Chocolates T'n | 6 | $6.64 |
| | 6051 | 5 oz | MC Marshmallow Santa 6-Pack | 12 | $2.32 | | 9012 | 1.16 oz | Wh'te Pastelle Cranberry Pcan Del Pouch Box | 18 | $0.99 |
| | 6055 | 5 oz | MC Caramel Santa 6-Pack | 12 | $2.32 | | 9122 | 0.875 oz | Peppermint Bark Snowman | 24 | $0.40 |
| | 6056 | 5 oz | MC Truffle Santa 6-Pack | 12 | $2.32 | | 9907P | 9 oz | R'bbon Candy Box | 6 | $2.65 |
| | 6063 | 3 oz | Premium Holiday So id Mi'< Chocolate Bar | 36 | $1.32 | | 9927 | 18.4 oz | Assorted Chocolates Red Gusset Bag | 6 | $6.64 |
| | 6064N | 2 oz | Santa Money Solid Milk Chocolate Bar | 36 | $0.77 | | 7052 | 10.25 oz | Cozy Christmas AC Box | 3 | $5.31 |
| | 6090 | 9.35 oz | Assorted Santas Laydown Bag | 24 | $2.65 | | 7111N | 2 oz | Meaning of Christmas Solid Milk Choc Bar | 32 | $0.77 |
| | 6093P | 2.95 oz | MC Coconut Santas Mini Laydown Bag | 24 | $0.99 | | 7122 | 7.25 oz | Treasure Chest AC Tin | 6 | $5.31 |
| | 6094P | 2.95 oz | Wh Pastelle Peppermint Mini Laydown Bag | 24 | $0.99 | | 7124 | 10 oz | Hol day Cheer AC Tin | 6 | $6.64 |
| | 6110 | .875 oz | MC Coconut Wreath | 36 | $0.40 | | 7126 | 10 oz | Samp er AC Heritage Tin | 6 | $6.64 |
| | 6122N | 2 oz | Santa Money Solid Dark Chocolate Bar | 36 | $0.77 | | 7169 | 10 oz | Hol day Greetings AC Tin | 6 | $6.64 |
| | 6125 | 2.25 oz | K'ng Size MC Choc Marshmallow Snowman | 18 | $0.66 | | 7714P | 1.8 oz | So ld Milk Choc Balls w/ Peanuts™ Mini-Mate | 9 | $3.98 |
| | 6126 | 2.25 oz | K'ng Size MC Marshmallow Santa | 18 | $0.66 | | 7768 | 4.8 oz | Peanuts™ Countdown Calendar | 6 | $3.98 |
| | 6149P | 2.95 oz | MC Caramel Santas Mini Laydown Bag | 24 | $0.99 | | 26608 | 1 oz | Millionaire§ Santa | 36 | $0.40 |
| | 6151 | 1.7 oz | MC Iddy Biddy Santas Bag | 18 | $0.77 | | 8155 | 10 oz | Assorted Chocolate Santa Tin | 6 | $6.64 |
| | 6170N | 1 oz | MC Cookie Dough Santa | 36 | $0.40 | | 9012 | 1.16 oz | Wh'te Pastelle Cranberry Pcan Del Pouch Box | 18 | $0.99 |
| | 6176 | 20.6 oz | Assorted Mini Santas Gusset Bag | 6 | $6.64 | | 9119 | 0.875 oz | Solid Mil< Chocolate Santa | 24 | $0.40 |
| | 6178N | 2 oz | Cookies and Cream Santa Money Bar | 36 | $0.77 | | 9122 | 0.875 oz | Peppermint Bark Snowman | 24 | $0.40 |
| | 6184 | 1 oz | DV Peppermint Cream Santa | 36 | $0.40 | | 7052 | 10.25 oz | Cozy Christmas AC Box | 3 | $5.31 |
| | 6185 | 1 oz | DV Maple Cream Santa | 36 | $0.40 | | 7111N | 2 oz | Meaning of Christmas Solid Milk Choc Bar | 32 | $0.77 |
| | 6188 | 1 oz | DV Coconut Cream Santa | 36 | $0.40 | | 7122 | 7.25 oz | Treasure Chest AC Tin | 6 | $5.31 |
| | 6197 | 2 oz | Santa Money Solid Milk Choc Bar Floorstand | 120 | $0.77 | | 7126 | 10 oz | Samp er AC Heritage Tin | 6 | $6.64 |
| | 8102 | 7.1 oz | Make Your Season Sparkle Asst Choc Tin | 6 | $5.31 | | 7141 | 2.25 oz | Peanuts™ MC Marshmallow Tree Box | 24 | $1.04 |
| | 8114 | 9 oz | Solid Dark Chocolate Balls Twist Tie Bag | 12 | $3.32 | | 7153 | 10 oz | Peanuts™ Holiday AC Tin | 6 | $6.64 |
| | 8117 | 9 oz | Solid Milk Chocolate Balls Twist Tie Bag | 12 | $3.32 | | 7169 | 10 oz | Hol day Greetings AC Tin | 6 | $6.64 |
| | 8137 | 10 oz | Seasonal Assorted Chocolates Tin | 6 | $6.64 | | 7714P | 1.8 oz | So ld Milk Choc Balls w/ Peanuts™ Mini-Mate | 9 | $3.98 |
| | 8154 | 10 oz | Chr'stmas Traditions Asst Chocolates T'n | 6 | $6.64 | | 26608 | 1 oz | Millionaire§ Santa | 36 | $0.40 |

*Please check this box if you would like to receive 1 Case of each of the top selling Russell Stover Christmas Candy _____

Please fill the qty for each item above you would like to purchase. We have listed the Russell Stover Christmas Candy.

## ORDER BY PHONE: 877-274-7214          ORDER BY FAX: 877-628-9364

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-887-7977. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order line: 877-287-1090

Fax: 877-864-4566

# Requested Order Form: Russell Stover Valentines Candy Order

## All Valentines orders will ship the first week of January. Complete the order form and fax back into 877-864-4566.

| Business Name: | |
|---|---|
| Business Address | |
| Contact Name | |
| Contact # | |

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 0200 | Photo Assorted Chocolates Heart | 36 | $.85 |
| | 0205P | Red Foil Assorted Chocolates Heart | 12 | $2.65 |
| | 0235 | MC Marshmallow Caramel Heart | 36 | $.49 |
| | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.39 |
| | 0240B | Coconut Cream Heart Single | 36 | $.49 |
| | 0244P | Caramel Heart Single | 36 | $.49 |
| | 0269P | Sugar Free Assort Choc Candies Heart | 6 | $3.49 |
| | 0290 | Red Foil Assort Choc Heart Floor Stand | 48 | $2.69 |
| | 4211 | Teacher Valentine Assort Choc Box | 6 | $3.49 |
| | 4212 | Assort Choc Box w/ Valentine Sleeve | 5 | $3.49 |
| | 4219 | Animal & Friends Plush w Solid Bar | 6 | $4.79 |
| | 4230 | Say it with Flowers Assort Choc Heart | 6 | $3.49 |
| | 4233 | Pecan Delight Decorative Heart | 6 | $3.49 |
| | 4241N | Glitter Assort Chocolates Heart | 6 | $6.99 |
| | 4242 | Assorted Truffles Box 20oz | 6 | $13.99 |
| | 4247N | Window to My Heart Foil Wrap Heart | 6 | $6.59 |
| | 4257 | MC Foil Hearts Stand Up Bag | 12 | $3.49 |
| | 4259 | MC Crispy Peanut Butter Heart Single | 36 | $.49 |

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 4261 | Strawberries and Cream Peg Bag | 12 | $.99 |
| | 4265 | MC Marshmallow Hearts Peg Bag | 10 | $.99 |
| | 4266N | All American Assort Choc Heart | 6 | $6.79 |
| | 4268N | MC Caramel Single Flavor Heart | 12 | $3.49 |
| | 4273 | Iddy Biddy Hearts Bag | 12 | $.89 |
| | 6212 | Assorted DC Fabric Heart 10oz | 3 | $7.99 |
| | 6219 | Nut Clusters Fabric Heart 8oz | 3 | $7.99 |
| | 6226 | Romantic Assort Choc Heart | 6 | $3.49 |
| | 6294 | Valentine Pals Assort Choc Heart | 18 | $.99 |
| | 8216 | MC Strawberry Cream Heart | 36 | $.49 |
| | 8257 | Solid Milk Choc Flatback Heart | 24 | $.99 |
| | 8266N | Assorted Chocolates Heart Tin | 4 | $8.99 |
| | 9201P | Red Foil Assort Choc Heart 14oz | 6 | $6.99 |
| | 9259B | Sugar Free Marshmallow Heart | 36 | $.49 |
| | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 7244V | Whitman's Sampler Heart 13.2oz | 3 | $6.59 |
| | 7246P | Whitman's Red Sample Heart 3.25 | 12 | $1.99 |
| | 2500AV | Pangburn's Millionaire's Gift Box | 6 | $6.99 |

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# ORDER FORM: BIOFREEZE

Biofreeze Sales Promotion Ends This Week! All Biofreeze receives Free Shipping!

## FAX ORDER FORM TO: 877-864-4566

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

| Quantity | Inventory Number | Item Description | Price Per Unit |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 6.99 |
| | 545-022 | Biofreeze 4oz Tube | 6.99 |
| | 545-023 | Biofreeze 4oz Spray | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 7.49 |
| | 545-027 | Biofreeze 4oz Spray Can | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 | 24.99 |
| | 0009-CASE | Case of Top Selling Biofreeze Includes Free Shipping & Free Samples! Extra 10% off Total Order | Promo |

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## ORDER FORM: BIOFREEZE

Biofreeze Sales Promotion Ends This Week! All Biofreeze receives Free Shipping!

### FAX ORDER FORM TO: 877-864-4566

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

| Quantity | Inventory Number | Item Description | Price Per Unit |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 6.99 |
| | 545-022 | Biofreeze 4oz Tube | 6.99 |
| | 545-023 | Biofreeze 4oz Spray | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 7.49 |
| | 545-027 | Biofreeze 4oz Spray Can | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 | 24.99 |
| | 0009-CASE Limit of 4 | Case of Each of Top Selling Biofreeze Includes Free Shipping & Free Samples! Extra 10% off Total Order | Promo |

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements or promotion or request to us by latter note at 565-687-7677, specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# PLAY DOUGH SAND KIT NOW AVAILABLE



## Best Selling Christmas Toy For 2017



**Play Dough Sand Kit Includes – This product is a top selling Christmas Gift.**

- 3.3lbs of Sand (Pink or Blue)
- Carrying Case
- Inflatable Sand Box With Pump
- Castle/Stadium molds, letters and numbers
- Shovel and Sculpturing Tools

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

| Case Qty | Inventory Number | Item Description | Suggested Retail | Case Qty | Wholesale Cost |
|---|---|---|---|---|---|
| 14584 | Play Dough Kit Pink/Blue Sand | $24.99 | 10 | $12.99 |
| 14555 | Replacement Sand Pink | $8.99 | 10 | $4.99 |
| 14556 | Replacement Sand Blue | $8.99 | 10 | $4.99 |
| 14557 | Replacement Sand Purple | $8.99 | 10 | $4.99 |
| 14558 | Replacement Sand Green | $8.99 | 10 | $4.99 |

**Please fill out each item needed and fax order back in today. Fax to 877-864-4566**

### THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566

**T & S SUPPLY INC.**    Phone: 1-877-287-1010    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your replacing text to us by telephone at 844-597-7572. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# ORDER FORM: BIOFREEZE

FREE PROMOTION AND FREE SAMPLES ON ALL ORDERS!

## FAX ORDER FORM TO: 877-864-4566

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### FAX ORDER FORM TO: 877-864-4566

| Quantity | Inventory Number | Item Description | Price Per Unit |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 6.99 |
| | 545-022 | Biofreeze 4oz Tube | 6.99 |
| | 545-023 | Biofreeze 4oz Spray | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 7.49 |
| | 545-027 | Biofreeze 4oz Spray Can | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 | 24.99 |
| | 0009-CASE Limit of 4 | Case of Each of Top Selling Biofreeze Includes Free Shipping & Free Samples! Extra 10% off Total Order | Promo |

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# PLAY DOUGH SAND KIT NOW AVAILABLE

## Best Selling Christmas Toy For 2017




Play Dough Sand Kit Includes – This product is a top selling Christmas Gift.

- 3.3lbs of Sand (Pink or Blue)
- Carrying Case
- Inflatable Sand Box With Pump
- Castle/Stadium molds, letters and numbers
- Shovel and Sculpturing Tools

THIS TOP SELLING 2017 CHRSTIMAS TOY KIT IS BETTER THAN KINETIC SAND!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### RETAIL PHARMACIES ARE SELLING OUT AS QUICK AS THEY STOCK IT!

| Case Qty | Inventory Number | Item Description | Suggested Retail | Case Qty | Wholesale Cost |
|---|---|---|---|---|---|
| | 14554 | Play Dough Kit Pink/Blue Sand | $24.99 | 10 | $12.99 |
| | 14555 | Replacement Sand Pink | $8.99 | 10 | $4.99 |
| | 14556 | Replacement Sand Blue | $8.99 | 10 | $4.99 |
| | 14557 | Replacement Sand Purple | $8.99 | 10 | $4.99 |
| | 14558 | Replacement Sand Green | $8.99 | 10 | $4.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

### THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566

T & S SUPPLY INC.      Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# PLAY DOUGH SAND KIT NOW AVAILABLE

## Best Selling Christmas Toy For 2017




ATTENTION: PHARMACY

Play Dough Sand Kit Includes – This product is a top selling Christmas Gift.

- 3.3lbs of Sand (Pink or Blue)
- Carrying Case
- Inflatable Sand Box With Pump
- Castle/Stadium molds, letters and numbers
- Shovel and Sculpturing Tools

THIS TOP SELLING 2017 CHRSTIMAS TOY KIT IS BETTER THAN KINETIC SAND!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### RETAIL PHARMACIES ARE SELLING OUT AS QUICK AS THEY STOCK IT!

| Case Qty | Inventory Number | Item Description | Suggested Retail | Case Qty | Wholesale Cost |
|---|---|---|---|---|---|
| | 14554 | Play Dough Kit Pink/Blue Sand | $24.99 | 10 | $12.99 |
| | 14555 | Replacement Sand Pink | $8.99 | 10 | $4.99 |
| | 14556 | Replacement Sand Blue | $8.99 | 10 | $4.99 |
| | 14557 | Replacement Sand Purple | $8.99 | 10 | $4.99 |
| | 14558 | Replacement Sand Green | $8.99 | 10 | $4.99 |
| | 14500 | Play Dough Kit Promotion – Includes 4 Cases of 14554 and 1 case of each Replacement Sand. We will also give you a free Display Kit to put out for kids to try it out! | Promo | 1 | Promo |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

### THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566

## T & S SUPPLY INC.   Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

GREAT GIFT ITEM

FOR RETAIL STORES!

Listed as one of the

TOP Christmas Gifts!

2 Controllers and 500

Games already loaded!



The first ship release date will be 11/22/17. Do not miss out on this offer. This will sell out at your Pharmacy!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Buy 48 or more and get a FREE Game System to Display for everyone to try!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

### THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566

## T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

GREAT GIFT ITEM

FOR RETAIL STORES!

**Listed as one of the**

**TOP Christmas Gifts!**

2 Controllers and 500

Games already loaded!



The first ship release date will be **11/22/17**. Do not miss out on this offer. This will sell out at your Pharmacy!

| **Business Name** | | **Telephone Number** | |
|---|---|---|---|
| **Business Address** | | **Contact Name** | |

**Buy 48 or more and get a FREE Game System to Display for everyone to try!**

| **Case Qty** | **Inventory Number** | **Item Description** | **Suggested Retail Each** | **Case Qty** | **Wholesale Cost Each** |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

_**THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566**_

T & S SUPPLY INC.     Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

GREAT GIFT ITEM

FOR RETAIL STORES!

Listed as one of the

TOP Christmas Gifts!

2 Controllers and 500

Games already loaded!



The first ship release date will be 11/22/17. Do not miss out on this offer. This will sell out at your Pharmacy!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Buy 48 or more and get a FREE Game System to Display for everyone to try!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

### THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566

## T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

### "Now with 500 Built In Classic Games"

GREAT GIFT ITEM

FOR RETAIL STORES!

LISTED AS THE 2017

TOP CHRSTIMAS GIFT!

2 Controllers and 500

Games already loaded!



The first ship release date will be 11/22/17. Do not miss out on this offer. This will sell out at your Pharmacy!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Buy 48 or more and get a FREE Game System to Display for everyone to try!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

*THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*

T & S SUPPLY INC.        Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Requested Order form: Top 2 Selling Items

# PLAY DOUGH SAND KIT AND MINI CLASSIC SYSTEM



## Top 2 Toys/Gifts for 2017 Christmas!



Play Dough Sand Kit Includes — Rated # 2 Selling Toy for Christmas 2017 to our Retail Stores.

-Includes Kit with pink or blue sand, carrying case, inflatable sand box & pump, molds, shove, sculpturing tools

Mini Classic Entertainment System — Rated # 1 Selling Toy for Christmas 2017 to our Retail Stores.

-Includes System with 500 preloaded Games and 2 controllers

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

| Case Qty | Inventory Number | Item Description | Suggested Retail | Case Qty | Wholesale Cost |
|---|---|---|---|---|---|
| | 14554 | Play Dough Kit Pink/Blue Sand | $24.99 | 10 | $12.99 |
| | 14557 | Replacement Sand Purple | $8.99 | 10 | $4.99 |
| | 14558 | Replacement Sand Green | $8.99 | 10 | $4.99 |
| | 6552-1 | Mini Classic System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic System Case of 24 | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic System Case of 48 | $49.99 | 48 | $26.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

### *THESE WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*

T & S SUPPLY INC.      Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!

-LISTED AS THE 2017

TOP CHRSTIMAS GIFT!

-2 CONTROLLERS AND

500 GAMES ALREADY

LOADED ON SYSTEM!

The first ship/release date will be 11/22/17. Do not miss out on this offer. This will sell out at your store!

The second ship date will be 11/29/2017. These are selling out the same day retail stores get them in!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Buy 48 or more and get a FREE Game System to Display for everyone to try!**

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

*THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*

T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!

•LISTED AS THE 2017

TOP CHRSTIMAS GIFT!

~2 CONTROLLERS AND

500 GAMES ALREADY

LOADED ON SYSTEM!



<u>We have listed both ship dates below. The first one is sold out.</u>

<u>The first ship release date will be 11/22/17. First Ship Date SOLD OUT! Next ship day listed below!</u>

<u>The second ship date will be 11/29/2017. These are selling out the same day retail stores get them in!</u>

| <u>Business Name</u> | | <u>Telephone Number</u> | |
|---|---|---|---|
| <u>Business Address</u> | | <u>Contact Name</u> | |

### <u>Buy 48 or more and get a FREE Game System to Display for everyone to try!</u>

| <u>Case Qty</u> | <u>Inventory Number</u> | <u>Item Description</u> | <u>Suggested Retail Each</u> | <u>Case Qty</u> | <u>Wholesale Cost Each</u> |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |

**Please fill out each item needed and fax order back in today. Fax to 877-864-4566**

### <u>*THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*</u>

## T & S SUPPLY INC.   Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.


ATTENTION: PHARMACY

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!

-LISTED AS THE 2017

TOP CHRSTIMAS GIFT!

-2 CONTROLLERS AND

500 GAMES ALREADY

LOADED ON SYSTEM!



The first ship release date will be 11/22/17. This ship date is sold out. New orders will ship second ship date!

The second ship date will be 11/29/2017. These are selling out the same day retail stores get them in!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Buy 48 or more and get a FREE Game System to Display for everyone to try!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

### *THIS WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*

## T & S SUPPLY INC.    Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

-GREAT GIFT ITEM FOR
RETAIL STORES!

-#1 Christmas Gift
For 2017!

-2 CONTROLLERS AND
500 GAMES ALREADY
LOADED ON SYSTEM!



We have listed both ship dates below. The first one is sold out.

The first ship release date will be 11/22/17. First Ship Date SOLD OUT! Next ship day listed below!

The second ship date will be 11/29/2017. These are selling out the same day retail stores get them in!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Buy 48 or more and get a FREE Game System to Display for everyone to try!

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6088-Unit | Mini Classic Entertainment System Single Units – Cost is for less than 12 | $49.99 | 1 | $39.99 |
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-6 | Mini Classic Entertainment System Case of 144 Discount – Save 15% | $49.99 | 144 | $25.50 |

*THIS WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566*

## T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

*__Attention: PHARMACY – #1 CHRSTIMAS GIFT FOR RETAIL STORES FOR 2017__*

## Mini Classic Entertainment System

### "Now with 500 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!

-LISTED AS THE 2017

TOP CHRSTIMAS GIFT!

-2 CONTROLLERS AND

500 GAMES ALREADY

LOADED ON SYSTEM!



We have listed both ship dates below. The first one is sold out.

The first ship release date will be 11/22/17. First Ship Date SOLD OUT! Next ship day listed below!

The second ship date will be 11/29/2017. These are selling out the same day retail stores get them in!

| **Business Name** | | **Telephone Number** | |
|---|---|---|---|
| **Business Address** | | **Contact Name** | |

### Buy 48 or more and get a FREE Game System to Display for everyone to try!

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |

*__THIS WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566__*

**T & S SUPPLY INC.**   Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Attention: Pharmacy

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

-GREAT GIFT ITEM FOR
RETAIL STORES!

-#1 Christmas Gift
For 2017!

-2 CONTROLLERS AND
500 GAMES ALREADY
LOADED ON SYSTEM!



**Attention: Pharmacy**

Do not miss out on
this hot item. Your
customers will come
to your store to
purchase the #1
Christmas Gift/Toy
for Christmas 2017!
Do not wait to put
your store order in!

We have listed both ship dates below. The first one is sold out.

The first ship release date will be 11/22/17. First Ship Date SOLD OUT! Next ship day listed below!

The second ship date will be 11/29/2017. These are selling out the same day retail stores get them in!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Buy 48 or more and get a FREE Game System to Display for everyone to try!**

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6564-2 | Mini Classic Entertainment System Case of 72 Discount – Save 12% | $49.99 | 72 | $26.40 |
| | 6559-6 | Mini Classic Entertainment System Case of 144 Discount – Save 15% | $49.99 | 144 | $25.50 |

*THIS WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566*

T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Attention: Retail Store— I HAVE ATTACHED BOTH OF THE NEW GAME SYSTEMS THAT ARE VERY HOT CHRISTMAS ITEMS!

# Mini Classic Entertainment System & Super HDMI Mini Game System




| SUPER HDMI MINI GAME SYSTEM | MINI CLASSIC ENTERTAINMENT SYSTEM |
|---|---|
| 621 BUILT IN GAMES – HD | 500 BUILT IN CLASSIC GAMES |
| 2 CONTROLLERS INCLUDED | 2 CONTROLLERS INCLUDED |

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## WE HAVE ADDED THE NEW SUPER HDMI MINI GAME SYSTEM! TOP TWO CHRISTMAS GIFTS!

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 7021-1 | Super HDMI Mini Game System Case of 12 | $79.99 | 12 | $49.99 |
| | 7025-5 | Super HDMI Mini Game System Case of 24 Discount – Save 5% | $79.99 | 24 | $47.50 |
| | 7030-8 | Super HDMI Mini Game System Case of 48 Discount – Save 10% | $79.99 | 48 | $44.99 |

## THESE WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566

**T & S SUPPLY INC.**     Phone: 1-877-287-1090     Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Attention: Retail Store— I HAVE ATTACHED BOTH OF THE NEW GAME SYSTEMS THAT ARE VERY HOT CHRISTMAS ITEMS!

# Mini Classic Entertainment System & Super HDMI Mini Game System




| SUPER HDMI MINI GAME SYSTEM - HD | MINI CLASSIC ENTERTAINMENT SYSTEM |
|---|---|
| 621 BUILT IN GAMES – Examples Includes | 500 BUILT IN CLASSIC GAMES – Examples Include |
| Super Mario, King of Fighters, Tetris, & 618 more! | Super Mario, Paperboy, Donkey Kong, & 497 more! |
| 2 CONTROLLERS INCLUDED | 2 CONTROLLERS INCLUDED |

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## WE HAVE ADDED THE NEW SUPER HDMI MINI GAME SYSTEM! TOP TWO CHRISTMAS GIFTS!

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 7021-1 | Super HDMI Mini Game System Case of 12 | $79.99 | 12 | $49.99 |
| | 7025-5 | Super HDMI Mini Game System Case of 24 Discount – Save 5% | $79.99 | 24 | $47.50 |
| | 7030-8 | Super HDMI Mini Game System Case of 48 Discount – Save 10% | $79.99 | 48 | $44.99 |

### THESE WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566

**T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Attention: Retail Store— I HAVE ATTACHED BOTH OF THE NEW GAME SYSTEMS THAT ARE VERY HOT CHRISTMAS ITEMS!

# Mini Classic Entertainment System & Super HDMI Mini Game System




| **SUPER HDMI MINI GAME SYSTEM – HD – 2 Controllers** | **MINI CLASSIC ENTERTAINMENT SYSTEM – 2 Controllers** |
|---|---|
| 621 BUILT IN GAMES – Examples Includes **Super Mario, King of Fighters, Tetris**, & 618 more! | 500 BUILT IN CLASSIC GAMES – Examples Include **Super Mario, Paperboy, Donkey Kong**, & 497 more! |

| **Business Name** | | **Telephone Number** | |
|---|---|---|---|
| **Business Address** | | **Contact Name** | |

**The first ship release date will be 11/22/2017. This ship date is sold out. New orders will ship the second ship date!**

**Second Ship Date: 11/29/2017. These are selling out the same day retails stores get them in. Do not wait to fax in!**

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 7021-1 | Super HDMI Mini Game System Case of 12 | $79.99 | 12 | $49.99 |
| | 7025-5 | Super HDMI Mini Game System Case of 24 Discount – Save 5% | $79.99 | 24 | $47.50 |
| | 7030-8 | Super HDMI Mini Game System Case of 48 Discount – Save 10% | $79.99 | 48 | $44.99 |

*THESE WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566*

## T & S SUPPLY INC. Phone: 1-877-287-1090 Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

#1 Gift Item for retail stores!

#1 Christmas Gift For 2017!

Includes 2 Controllers!

500 Built In Games
Examples of Games Include:
Super Mario, Donkey Kong, & 498 more!



**We have listed all ship dates below available at this time!**

**Next ship release date will be 11/29/17. This date is SOLD OUT! Next ship day listed below!**

**The second ship date will be 11/30/2017. These are selling out the same day retail stores get them in!**

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Buy 48 or more and get a FREE Game System to Display for everyone to try!**

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-6 | Mini Classic Entertainment System Case of 144 Discount – Save 15% | $49.99 | 144 | $25.50 |

*THIS WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566*

### T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## 2017 Mini Classic Entertainment System with 500 Classic games built in

**#1 Gift Item for retail stores!**

**#1 Christmas Gift For 2017!**

**Includes 2 Controllers!**

**500 Built In Games Classic Games**
**Examples of Games include:**
**Super Mario, Donkey Kong, & 498 more!**



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-9 | Mini Classic Entertainment System Case of 96 Discount – Save 15% | $49.99 | 96 | $25.50 |

*All ship dates are filling up quick. Please check the requested ship day below that you are requesting to be shipped. All Pharmacies are selling out the same day so order big!*

| Requested Ship Day | Shipment Release Date | Estimated Delivery Date |
|---|---|---|
| Sold Out | 11/29 | 12/04 |
| | 11/30 | 12/05 |
| | 12/01 | 12/06 |
| | 12/04 | 12/08 |

### THIS WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566

**T & S SUPPLY INC.       Phone: 1-877-287-1090    Fax: 1-877-864-4566**

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## 2017 Mini Classic Entertainment System with 500 Classic games built in

**#1 Gift Item for retail stores!**

**#1 Christmas Gift For 2017!**

**Includes 2 Controllers!**

**500 Built In Games Classic Games**
**Examples of Games include:**
**Super Mario, Donkey Kong, & 498 more!**



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-9 | Mini Classic Entertainment System Case of 96 Discount – Save 15% | $49.99 | 96 | $25.50 |

*Next Ship Release Date: 11/29 – This date is sold out*

*All orders will ship this week: Ship Release Date: 11/30*

*All ship dates are filling up quick. All Stores are selling out the same day so order big!*

*THESE WILL SELL OUT QUICK!*

*PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566*

**T & S SUPPLY INC.**     **Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

ATTENTION: PHARMACY

**Attached Requested Biofreeze Order Form**

**Biofreeze November Sales Promotion Ends: 11/30/2017**

Promotion Sale Includes Free Samples and 20% off all orders sent in by 11/30/2017. The Biofreeze Promotion will end soon. Do not miss out!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Complete the order form and fax back into 877-864-4566.**

| Quantity | Inventory Number | Item Description Biofreeze Professional | Unit Per Case |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 12 |
| | 545-022 | Biofreeze 4oz Tube | 12 |
| | 545-023 | Biofreeze 4oz Spray | 12 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 12 |
| | 545-027 | Biofreeze 4oz Spray Can | 12 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 12 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 12 |
| | 545-855 | Biofreeze 16oz Pump Gel | 6 |
| | 545-856 | Biofreeze 32oz Pump Gel | 6 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 6 |
| | 545-117 | Biofreeze Sample Box of 100 | 1 |
| | 540-555 | Biofreeze Promotion – Includes Free Samples | 1 |

## Please fill out each item needed and fax order back in today.

## SALE ENDS 11/30/2017

## FREE SAMPLES & 20% OFF ORDERS

T & S SUPPLY INC.      Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## 2017 Mini Classic Entertainment System with 500 Classic games built In

#1 Gift Item for retail stores!

#1 Christmas Gift For 2017!

Includes 2 Controllers!

500 Built In Games Classic Games
Examples of Games include:
Super Mario, Donkey Kong, & 498 more!



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Please complete the order form and fax back In today to 877-864-4566.**

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-9 | Mini Classic Entertainment System Case of 96 Discount – Save 15% | $49.99 | 96 | $25.50 |

*11/29 & 11/30 Ship Dates Sold Out*

*All orders will be shipped: 12/01 & 12/04 -All Stores are selling out the same day they get them!*

*\*We will also have the Super Mini Game Systems Available 12/04. Please fill in the amount you would like to preorder. These are the Super Mini and include 621 Games Built In.*

Please send me _____ Cases of Super Mini Game System. 12/Case

Super Mini Suggested Retail: $79.99  Wholesale Cost: &49.99

**T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# 2017 Mini Classic Entertainment System

## 500 built-in games



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-9 | Mini Classic Entertainment System Case of 96 Discount – Save 15% | $49.99 | 96 | $25.50 |

12/01 Ship Date: Sold Out    Next Ship Date: 12/04

## FAX ORDERS TO 877-864-4566

These Retro Systems are Sold Out Everywhere. We are only releasing these to our independent stores. This is the #1 Christmas Gift for 2017 by far! Stock up your store!

**T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# 2017 Mini Classic Entertainment System

## 500 built-in games



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Please complete the order form and fax back in today to 877-864-4566.**

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-9 | Mini Classic Entertainment System Case of 96 Discount – Save 15% | $49.99 | 96 | $25.50 |

12/04 Ship Date: Sold Out    Next Ship Date: 12/05

## FAX ORDERS TO 877-864-4566

These Retro Systems are Sold Out Everywhere. We are only releasing these to our Independent stores. This is the #1 Christmas Gift for 2017 by far! Stock up your store!

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

-GREAT GIFT ITEM FOR
RETAIL STORES!

-#1 Christmas Gift
For 2017!

-2 CONTROLLERS AND
500 GAMES ALREADY
LOADED ON SYSTEM!



We have listed both ship dates below. The first one is sold out.

The first ship release date will be 12/05. First Ship Date SOLD OUT! Next ship day listed below!

The second ship date will be 12/06. These are selling out the same day retail stores get them in!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## Complete the order form and fax back into 877-864-4566

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-6 | Mini Classic Entertainment System Case of 72 Discount – Save 15% | $49.99 | 72 | $25.50 |

*Includes all 500 Classic Games Built in: Mario Brothers and 499 more built-in!*

### THIS WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566

## T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## 2017 Mini Classic Entertainment System

**Check your stock**

**And make sure you**

**Have plenty in stock**

**Because these will**

**Get hotter all the way**

**Thru Christmas!**

**Order Today and it will**

**Ship out tomorrow!**

# 500 built-in games



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Please complete the order form and fax back in today to 877-864-4566.**

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-9 | Mini Classic Entertainment System Case of 96 Discount – Save 15% | $49.99 | 96 | $25.50 |

### FAX ORDERS TO 877-864-4566

This is the #1 Wanted Christmas Gift for 2017 by far. We suggest you let everyone in your local area know you have them. Put it on your sign and put it on the store facebook. You will be sold out the day you get them in! Do not wait or miss out on the store having the best Gift in town!

**T & S SUPPLY INC.      Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Mini Classic Entertainment System

## "Now with 500 Built In Classic Games"

-GREAT GIFT ITEM FOR
PHARMACIES!

-#1 CHRISTMAS GIFT FOR 2017

-2 CONTROLLERS AND
500 GAMES ALREADY
LOADED ON SYSTEM!



ATTENTION: PHARMACY

**We have listed both ship dates below. The first one is sold out.**

**The first ship release date will be 12/06. First Ship Date SOLD OUT! Next ship day listed below!**

**The second ship date will be 12/07. These are selling out the same day retail stores get them in!**

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## Complete the order form and fax back into 877-864-4566

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-6 | Mini Classic Entertainment System Case of 72 Discount – Save 15% | $49.99 | 72 | $25.50 |

*Includes all 500 Classic Games Built in: Mario Brothers and 499 more built-in!*

**THIS WILL SELL OUT QUICK! PLEASE FILL OUT & FAX ORDER IN TODAY TO 877-864-4566**

### T & S SUPPLY INC.    Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# STOCKING STUFFERS

## TOP 3 STOCKING STUFFERS FOR 2017

<u>**Attention: Pharmacy**</u>   I have listed the top 3 stocking stuffers!

### *Pop Phone Stints*          *10ft Professional Charger*          *Fidget Spinner Pro*

                    

Case will include mixture of designs!     Case includes mix of Pink/Blue/White     Case includes mix of designs

Universal and fits almost all phones!     Case includes mix of iPhone & Android     Spinner is the Pro Spinner

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## Please fax in your order to: 877-864-4566

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 98777 | Case of 48 Pop Phone Stints — Mixed Case includes all the top selling designs | $7.99 | 48 | $2.99 |
| | 98544 | Case of 48 10ft Professional Chargers — Mixed Case includes mix of 3 colors 24 iPhone Chargers & 24 Android Chargers | $7.99 | 48 | $2.99 |
| | 99654 | Case of 48 Fidget Spinners — Mixed Designs and top selling colors | $4.99 | 48 | $1.99 |

### Top selling stocking stuffers will sell out quick!

T & S SUPPLY INC.      Phone: 1-877-287-1090      Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# STOCKING STUFFERS

## TOP 3 STOCKING STUFFERS FOR 2017

__Attention: Pharmacy__   I have listed the top 3 stocking stuffers!

| *Pop Phone Stints* | *10ft Professional Charger* | *Premium Tempered Glass* |
|---|---|---|





**Premium Tempered Glass Screen Protector**

Made to protect the LCD from damage and scratches.

Prevent Scratches

Oleophobic Coating

Sensitive Touch

Anti-Shatter Film

| | | |
|---|---|---|
| Case will include mixture of designs! | Case includes mix of Pink/Blue/White | Case includes mix of phone sizes |
| Universal and fits almost all phones! | Case includes mix of iPhone & Android | Case includes iPhone/Android Glass |

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## Please fax in your order to: 877-864-4566

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 98777 | Case of 48 Pop Phone Stints – Mixed Case includes all the top selling designs | $7.99 | 48 | $2.99 |
| | 98544 | Case of 48 10ft Professional Chargers – Mixed Case includes mix of 3 colors 24 iPhone Chargers & 24 Android Chargers | $7.99 | 48 | $2.99 |
| | 99699 | Case of 48 Premium Tempered Glass Screen Protectors – Mix of iPhone 6, 6S, 6 Plus, 6S Plus, 7, 7 Plus, 8, 8 Plus, iPhone X, Samsung Galaxy S8 & S8 Plus | $8.99 | 48 | $3.99 |

## Top selling stocking stuffers will sell out quick!

**T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566**

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## 2107 FINGER BABY MONKEY INTERACTIVE TOY

<u>Monkey Comes in 4 Colors</u>

<u>Blue, Purple, White, & Black</u>

<u>Finger Monkey Responds to</u>
<u>sound, motion, touch, blinking</u>
<u>eyes, head turns, & blowing</u>
<u>kisses. You can lay them upside</u>
<u>down by the tail or lay them</u>
<u>down to sleep, and even</u>
<u>scare them to wake them up!</u>



| <u>Business Name</u> | | <u>Telephone Number</u> | |
|---|---|---|---|
| <u>Business Address</u> | | <u>Contact Name</u> | |

### <u>Please complete the order form and fax back in today to 877-864-4566.</u>

| <u>Case Qty</u> | <u>Item #</u> | <u>Item Description</u> | <u>Suggested Retail Each</u> | <u>Case Qty</u> | <u>Wholesale Cost Each</u> |
|---|---|---|---|---|---|
| | 3654-1 | Finger Baby Monkey Toy Case of 24 | $24.99 | 24 | $16.99 |
| | 3654-5 | Finger Baby Monkey Toy Case of 48 | $24.99 | 48 | $15.99 |
| | 3655-8 | Finger Baby Monkey Toy Case of 72 | $24.99 | 72 | $15.49 |
| | 3655-9 | Finger Baby Monkey Toy Case of 144 | $24.99 | 144 | $14.99 |

### <u>Case Pack includes mix of top selling colors! Fax order to 877-864-4566!</u>

Finger Monkeys are sold out in pharmacies everywhere. Get your order in today!

**T & S SUPPLY INC.**    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at **844-687-7677**. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

ATTENTION: I HAVE ATTACHED THE HOTTEST SELLING ITEM AT THIS TIME!

## 2107 FINGER BABY MONKEY INTERACTIVE TOY

Monkey Comes in 4 Colors

Blue, Purple, White, & Black

Finger Monkey Responds to

sound, motion, touch, blinking

eyes, head turns, & blowing

kisses. You can lay them upside

down by the tail or lay them

down to sleep, and even

scare them to wake them up!



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 3654-1 | Finger Baby Monkey Toy Case of 24 | $24.99 | 24 | $16.99 |
| | 3654-5 | Finger Baby Monkey Toy Case of 48 | $24.99 | 48 | $15.99 |
| | 3655-8 | Finger Baby Monkey Toy Case of 72 | $24.99 | 72 | $15.49 |
| | 3655-9 | Finger Baby Monkey Toy Case of 144 | $24.99 | 144 | $14.99 |

### Case Pack includes mix of top selling colors! Fax order to 877-864-4566!

Finger Monkeys are sold out in pharmacies everywhere. Get your order in today!

**T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

ATTENTION: I HAVE ATTACHED THE HOTTEST SELLING ITEM AT THIS TIME!

## 2107 FINGER BABY MONKEY INTERACTIVE TOY

**Monkey Comes In 4 Colors**

**Blue, Purple, White, & Black**

**Finger Monkey Responds to**

**sound, motion, touch, blinking**

**eyes, head turns, & blowing**

**kisses. You can lay them upside**

**down by the tall or lay them**

**down to sleep, and even**

**scare them to wake them up!**



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 3654-1 | Finger Baby Monkey Toy Case of 24 | $24.99 | 24 | $16.99 |
| | 3654-5 | Finger Baby Monkey Toy Case of 48 | $24.99 | 48 | $15.99 |
| | 3655-8 | Finger Baby Monkey Toy Case of 72 | $24.99 | 72 | $15.49 |
| | 3655-9 | Finger Baby Monkey Toy Case of 144 | $24.99 | 144 | $14.99 |

### Case Pack Includes mix of top selling colors! Fax order to 877-864-4566!

Finger Monkeys are sold out in pharmacies everywhere. Get your order in today!

**T & S SUPPLY INC.     Phone: 1-877-287-1090     Fax: 1-877-864-4566**

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## 2107 FINGER BABY MONKEY INTERACTIVE TOY

### Finger Baby Monkey Comes in 4 Colors Blue, Purple, White, & Black

 

Finger Monkey Responds to sound, motion, touch, blinking eyes, head turns, & blowing kisses. You can lay them upside down by the tail or lay them down to sleep, and even scare them to wake them up!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 3654-1 | Finger Baby Monkey Toy Case of 24 | $24.99 | 24 | $16.99 |
| | 3654-5 | Finger Baby Monkey Toy Case of 48 | $24.99 | 48 | $15.99 |
| | 3655-8 | Finger Baby Monkey Toy Case of 72 | $24.99 | 72 | $15.49 |
| | 3655-9 | Finger Baby Monkey Toy Case of 144 | $24.99 | 144 | $14.99 |

### Case Pack includes mix of top selling colors! Fax order to 877-864-4566!

Finger Monkeys are sold out in pharmacies everywhere. Get your order in today!

T & S SUPPLY INC.        Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# 2107 FINGER BABY MONKEY INTERACTIVE TOY

## Finger Baby Monkey Comes in 4 Colors Blue, Purple, White, & Black

 

**Finger Monkey Responds to sound, motion, touch, blinking eyes, head turns, & blowing kisses. You can lay them upside down by the tail or lay them down to sleep, and even scare them to wake them up!**

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 3654-1 | Finger Baby Monkey Toy Case of 24 | $24.99 | 24 | $16.99 |
| | 3654-5 | Finger Baby Monkey Toy Case of 48 | $24.99 | 48 | $15.99 |
| | 3655-8 | Finger Baby Monkey Toy Case of 72 | $24.99 | 72 | $15.49 |
| | 3655-9 | Finger Baby Monkey Toy Case of 144 | $24.99 | 144 | $14.99 |

### Case Pack includes mix of top selling colors! Fax order to 877-864-4566!

Finger Monkeys are sold out in pharmacies everywhere. Get your order in today!

**T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Attention: I have attached the two top selling toys for retail stores. Sold only to Independent stores!

## 2017 Mini Classic Entertainment System and Finger Baby Monkey

**500** built-in games

Finger Baby Monkey case includes top 4 colors





### Attention: Please fill out the complete order form and fax back into 877-864-4566!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 500 Classic games built in! | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount — Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount — Save 10% | $49.99 | 48 | $26.99 |
| | 6559-9 | Mini Classic Entertainment System Case of 96 Discount — Save 15% | $49.99 | 96 | $25.50 |
| | 3654-1 | Finger Baby Monkey Toy Case of 24 | $24.99 | 24 | $16.99 |
| | 3654-5 | Finger Baby Monkey Toy Case of 48 | $24.99 | 48 | $15.99 |
| | 3655-8 | Finger Baby Monkey Toy Case of 72 | $24.99 | 72 | $14.99 |

### These are projected to be top selling toys for the New Year! FAX ORDERS TO 877-864-4566

**T & S SUPPLY INC.          Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Attention: I have attached the two top selling toys for retail stores. Sold only to independent stores!

## 2017 Mini Classic Entertainment System and Finger Baby Monkey

### 500 built-in games

Finger Baby Monkey case includes top 4 colors





### Attention: Please fill out the complete order form and fax back into 877-864-4566!

| **Business Name** | | **Telephone Number** | |
|---|---|---|---|
| **Business Address** | | **Contact Name** | |

### Please complete the order form and fax back in today to 877-864-4566.

| Case Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case of 12 500 Classic games built in! | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Discount – Save 5% | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Discount – Save 10% | $49.99 | 48 | $26.99 |
| | 6559-9 | Mini Classic Entertainment System Case of 96 Discount – Save 15% | $49.99 | 96 | $25.50 |
| | 3654-1 | Finger Baby Monkey Toy Case of 24 | $24.99 | 24 | $16.99 |
| | 3654-5 | Finger Baby Monkey Toy Case of 48 | $24.99 | 48 | $15.99 |
| | 3655-8 | Finger Baby Monkey Toy Case of 72 | $24.99 | 72 | $14.99 |

### These are projected to be top selling toys for the New Year! FAX ORDERS TO 877-864-4566

**T & S SUPPLY INC.**     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

12-27-2017 12:03    877-864-4566    6304698590    1/1

TS INC.

Order Line: 877-287-1090    Fax: 877-864-4566

## Requested Order Form: Attached Valentines list of Top Selling Candy & Novelty

**All Valentines orders will ship the first week of January. Complete the order form and fax back into 877-864-4566.**

| Business Name: | | Contact Name |
|---|---|---|
| Business Address | | Contact # |

### We are offering our top selling list of Valentines Novelty Items and Russell Stover Candy.

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 9984-1 | Valentines Interactive Finger Monkey Toy **#1 Top Seller Valentines Item** | 12 | $15.99 |
| | 7741-5 | Valentine 7" Stuffed Animal Plush Teddy Bear "I LOVE YOU" Heart **#2 Top Seller** | 12 | $5.99 |
| | 3546-2 | Valentine Phone Stant Pops For iPhone & Samsung Android - **#3 Top Seller** | 24 | $2.99 |
| | 0239P | RS Red Foil Assort Choc Heart with Bear | 6 | $3.99 |
| | 0240B | RS Coconut Cream Heart Single | 36 | $.49 |
| | 0244P | RS Caramel Heart Single | 36 | $.49 |
| | 0269P | RS Sugar Free Assort Choc Candies Heart | 6 | $3.49 |
| | 0290 | RS Red Foil Assort Choc Heart Floorstand | 48 | $2.69 |
| | 4211 | RS Teacher Valentine Assort Choc Box | 6 | $3.49 |
| | 4212 | RS Assort Choc Box w/ Valentine Sleeve | 5 | $3.49 |
| | 4219 | RS Animal & Friends Plush w Solid Bar | 6 | $4.79 |
| | 4230 | RS Say it with Flowers Assort Choc Heart | 6 | $3.49 |
| | 4233 | RS Pecan Delight Decorative Heart | 6 | $3.49 |
| | 4242 | RS Assorted Truffles Box 20oz | 6 | $13.99 |

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 4261 | RS Strawberries and Cream Peg Bag | 10 | $.99 |
| | 4265 | RS MC Marshmallow Hearts Peg Bag | 10 | $.99 |
| | 4266N | RS All American Assort Choc Heart | 6 | $6.79 |
| | 4268N | RS MC Caramel Single Flavor Heart | 12 | $3.49 |
| | 4273 | RS Iddy Biddy Hearts Bag | 12 | $.89 |
| | 6212 | RS Assorted DC Fabric Heart 10oz | 3 | $7.99 |
| | 6219 | RS Nut Clusters Fabric Heart 8oz | 3 | $7.99 |
| | 6226 | RS Romantic Assort Choc Heart | 6 | $3.49 |
| | 6294 | RS Valentine Pals Assort Choc Heart | 18 | $.99 |
| | 8216 | RS MC Strawberry Cream Heart | 36 | $.49 |
| | 8257 | RS Solid Milk Choc Flatback Heart | 24 | $.99 |
| | 8266N | RS Assorted Chocolates Heart Tin | 4 | $8.99 |
| | 9201P | RS Red Foil Assort Choc Heart 14oz | 6 | $6.99 |
| | 9259B | RS Sugar Free Marshmallow Heart | 36 | $.49 |
| | 9264 | RS "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 7244V | RS Whitman's Sampler Heart 13.2oz | 3 | $6.59 |

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## ORDER FORM: BIOFREEZE PROFESSIONAL FORMULA

Biofreeze Sales Promotion Ends This Week! All Biofreeze receives Free Shipping!

### FAX ORDER FORM TO: 877-864-4566

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Biofreeze Professional Formula Special Promotion Ends This Week!

| Quantity | Inventory Number | Item Description | Price Per Unit |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On | 6.99 |
| | 545-022 | Biofreeze 4oz Tube | 6.99 |
| | 545-023 | Biofreeze 4oz Spray | 6.99 |
| | 545-024 | Biofreeze 4oz Tube with Applicator | 7.49 |
| | 545-027 | Biofreeze 4oz Spray Can | 6.99 |
| | 545-029 | Biofreeze 3oz Roll On Colorless | 6.99 |
| | 545-030 | Biofreeze 4oz Tube Colorless | 6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel | 19.99 |
| | 545-856 | Biofreeze 32oz Pump Gel | 29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle | 19.99 |
| | 545-117 | Biofreeze Sample Box of 100 | 24.99 |
| | 0009-CASE | Case of the Top Selling Biofreeze Includes Free Shipping & Free Samples! Extra 10% off Total Order | Promo |

### FAX IN ORDER TODAY AND RECEIVE FREE CASE OF PHONE STENTS!

**Please fill out each item needed and fax order back in today.**

T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Attention: I have attached the two top selling toys for 2018 Send you order in today. NEW YEARS SPECIAL!

## 2018 Mini Classic Game System & 2018 Happy Monkey Interactive Toy

### 500 built-in games



These items are the top two selling items available in 2018! Fax all orders in today to 877-864-4566.

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.

| Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 6552-1 | Mini Classic Entertainment System Case 12 Includes 500 Classic Games Built In | $49.99 | 12 | $29.99 |
| | 6553-5 | Mini Classic Entertainment System Case of 24 Includes 500 Classic Games Built In | $49.99 | 24 | $28.50 |
| | 6553-8 | Mini Classic Entertainment System Case of 48 Includes 500 Classic Games Built In | $49.99 | 48 | $26.99 |
| | 9984-1 | 2018 Finger Baby Monkey Toy Case of 24 | $24.99 | 24 | $16.99 |
| | 9984-5 | 2018 Finger Baby Monkey Toy Case of 48 | $24.99 | 48 | $15.99 |
| | 9984-8 | 2018 Finger Baby Monkey Toy Case of 72 | $24.99 | 72 | $14.99 |

Ship Date: 01/02/18 (Sold Out)    Next Ship Date: 01/04/18

### ALL SHIP DATES WILL SELL OUT QUICKLY! DO NOT MISS OUT! FAX ORDER TO 877-864-4566

**T & S SUPPLY INC.     Phone: 1-877-287-1090     Fax: 1-877-864-4566**

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# Wholesale Boutique Hair Bows



| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Please complete the order form and fax back in today to 877-864-4566.**

| Qty | Item # | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 0985 | **Boutique 5" High Quality Grosgrain Ribbon With Clip** Bows are made with 2" wide high quality grosgrain ribbon. Bow is approximately 5" wide. All ends have been heat sealed to prevent fraying. Case includes mix of 24 colors | $5.99 | 72 | $2.99 |
| | 0986 | **Boutique 8" High Quality Grosgrain Ribbon With Clip** Bows are made with 3" wide high quality grosgrain ribbon. All ends have been heat sealed to prevent fraying. Case includes mix of 20 colors. | $7.99 | 72 | $4.49 |
| | 0988 | **Sequin 4.5" Hair Bow With Clip** Bows are made with 1.5" wide sequin ribbon. Each bow has an alligator clip on the back of the bow. Sequin hair bows measure between 4.3 to 4.5 inches wide. Case includes mix of 16 colors. | $5.99 | 72 | $2.99 |
| | 0991 | **Fabric 5" Leopard Print Hair Bow With Alligator Clip** | $6.49 | 36 | $3.49 |
| | 0992 | **Polka Dot Ribbon 3" Hair Bow With Clip** | $3.99 | 36 | $1.99 |
| | 0993 | **Grosgrain Ribbon 2.5" Baby Hair Bow With Clip** | $3.99 | 36 | $1.99 |
| | 0994 | **Fluffy Ball 3.5" Ribbon Hair Bow** | $4.99 | 36 | $2.49 |

**FAX WHOLESALE ORDERS TO 877-864-4566**

**T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090

Fax: 877-864-4566

## Requested Order Form: Attached Valentines list of Top Selling Candy & Novelty

All Valentines orders will ship the first week of January. Complete the order form and fax back into 877-864-4566.

| Business Name: | |
|---|---|
| Business Address: | |
| Contact Name: | |
| Contact #: | |

**We are offering our top selling list of Valentines Novelty items and Russell Stover Candy.**

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 9984-1 | Valentines Interactive Finger Monkey Toy #1 Top Seller Valentines Item | 12 | $15.99 |
| | 7741-5 | Valentine 7" Stuffed Animal Plush Teddy Bear "I LOVE YOU" Heart #2 Top Seller. | 12 | $5.99 |
| | 3546-2 | Valentine Phone Stant Pops For iPhone & Samsung Android - #3 Top Seller | 24 | $2.99 |
| | 0239P | RS Red Foil Assort Choc Heart with Bear | 6 | $3.99 |
| | 0240B | RS Coconut Cream Heart Single | 36 | $.49 |
| | 0244P | RS Caramel Heart Single | 36 | $.49 |
| | 0269P | RS Sugar Free Assort Choc Candies Heart | 6 | $3.49 |
| | 0290 | RS Red Foil Assort Choc Heart Flourstand | 48 | $2.69 |
| | 4211 | RS Teacher Valentine Assort Choc Box | 6 | $3.49 |
| | 4212 | RS Assort Choc Box w/ Valentine Sleeve | 5 | $3.49 |
| | 4219 | RS Animal & Friends Plush w Solid Bar | 6 | $4.79 |
| | 4230 | RS Say it with Flowers Assort Choc Heart | 6 | $3.49 |
| | 4233 | RS Pecan Delight Decorative Heart | 6 | $3.49 |
| | 4242 | RS Assorted Truffles Box 20oz | 6 | $13.99 |

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 4261 | RS Strawberries and Cream Peg Bag | 10 | $.99 |
| | 4265 | RS MC Marshmallow Hearts Peg Bag | 10 | $.99 |
| | 4266N | RS All American Assort Choc Heart | 6 | $6.79 |
| | 4268N | RS MC Caramel Single Flavor Heart | 12 | $3.49 |
| | 4273 | RS Iddy Biddy Hearts Bag | 12 | $.89 |
| | 6212 | RS Assorted DC Fabric Heart 10oz | 3 | $7.99 |
| | 6219 | RS Nut Clusters Fabric Heart 8oz | 3 | $7.99 |
| | 6226 | RS Romantic Assort Choc Heart | 6 | $3.49 |
| | 6294 | RS Valentine Pals Assort Choc Heart | 18 | $.99 |
| | 8216 | RS MC Strawberry Cream Heart | 36 | $.49 |
| | 8257 | RS Solid Milk Choc Flatback Heart | 24 | $.99 |
| | 8266N | RS Assorted Chocolates Heart Tin | 4 | $8.99 |
| | 9201P | RS Red Foil Assort Choc Heart 14oz | 6 | $6.99 |
| | 9259B | RS Sugar Free Marshmallow Heart | 36 | $.49 |
| | 9264 | RS "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 7244V | RS Whitman's Sampler Heart 13.2oz | 3 | $6.59 |

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.





**FREE SAMPLES INCLUDED ON ALL ORDERS!**

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Please complete the order form and fax back in today to 877-864-4566.**

| Case Qty | Item # | Item Description | Wholesale Cost Each |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional Formula | $6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional Formula | $6.99 |
| | 545-024 | Biofreeze 4oz Tube w/ Applicator Professional Formula | $7.99 |
| | 545-027 | Biofreeze 4oz Spray Can 360 Degree Professional Formula | $6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional Formula | $19.99 |
| | 545-856 | Biofreeze 320oz Pump Gel Professional Formula | $29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional Formula | $24.99 |

**T & S SUPPLY INC.    Phone: 1-877-287-1090    Fax: 1-877-864-4566**

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090

Fax: 877-864-4566

## Requested Order Form: Attached Valentines list of Top Selling Candy & Novelty

### All Valentines orders will ship the January 9, 2018. Complete the order form and fax back into 877-864-4566.

| Business Name: | Contact Name |
| --- | --- |
| Business Address | Contact # |

### We are offering our top selling list of Valentines Novelty Items to order early. All orders ship out January 9, 2018.

| Qty | Item # | Item Description | Per Case | Unit Cost |
| --- | --- | --- | --- | --- |
| | 9984-1 | Valentines Interactive Finger Monkey Toy #1 Top Seller Valentines Item | 12 | $15.99 |
| | 7741-5 | Valentine 7" Stuffed Animal Plush Teddy Bear "I LOVE YOU" Heart #2 Top Seller | 12 | $5.99 |
| | 3546-2 | Valentine Phone Stent Pops For iPhone & Samsung Android - #3 Top Seller | 24 | $2.99 |
| | 09601 | Valentine Conversation Hearts 8oz Bag | 12 | $1.99 |
| | 0874 | Valentine Conversation Hearts Candy .9oz | 36 | $1.09 |
| | 20541 | Sweethearts "Sour" Tiny Hearts .9oz | 36 | $1.09 |
| | 8871 | Valentines Novelty Girls Heart Valentines Shoulder Mini Purses Satin Finish | 12 | $2.99 |
| | 91447 | Valentine's Day Cherry Tootsie Pop 16ct Bag | 12 | $2.49 |
| | 91474 | Valentines Heart Shaped Lollipops 21ct | 12 | $2.49 |
| | 08874 | Heart Jolly Rancher Lollipops 25ct | 10 | $3.99 |
| | 0964 | Pink Peep Marshmallow Hearts 6ct | 12 | $1.49 |
| | 0966 | Red Peeps Strawberry Cream Hearts 9ct | 12 | $1.99 |
| | 64741 | Valentines Tootsie Fruit Chews 11.5oz | 10 | $2.49 |

| Qty | Item # | Item Description | Per Case | Unit Cost |
| --- | --- | --- | --- | --- |
| | 6541V | Red & White Whirly Pops | 24 | $1.09 |
| | 7141V | Red & White Cherry Splash Lollipops | 30 | .69 |
| | 7742-2 | Plush Monkey w/Embroider LOVE Heart Valentines Gift | 10 | $3.99 |
| | 6541 | Valentines Day Light Up LED Rose | 10 | $1.99 |
| | 6634 | Valentines Heart Jelly Ring Light | 48 | .79 |
| | 7741 | Valentines Day Hershey's Kisses 11oz | 10 | $3.99 |
| | 63741 | Hottie 5oz Hot Tamales 5oz Box | 10 | $1.25 |
| | 6541 | Red Fancy Foil Heart 16oz | 6 | $9.99 |
| | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.99 |
| | 4266N | All American Assorted Choc Heart | 12 | $3.49 |
| | 64741 | Valentines Day Pen Writing w/Satin "I Love You" Heart Gift | 24 | .99 |
| | 4233 | Pecan Delight Decorative Heart | 6 | $4.99 |
| | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 7244V | Whitman's Sampler Heart 13.2oz | 3 | $6.59 |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Fax: 877-864-4566

Order Line: 877-287-1090

## Requested Order Form: Attached Valentines list of Top Selling Candy & Novelty

**All Valentines orders will ship the January 12, 2018. Complete the order form and fax back into 877-864-4566.**

| Business Name: | | Contact Name | |
|---|---|---|---|
| Business Address | | Contact # | |

**We are offering our top selling list of Valentines Novelty Items to order early. All orders ship out January 9, 2018.**

| Qty | Item # | Item Description | Per Case | Unit Cost | Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|---|---|---|---|---|
| | 9984-1 | Valentines Interactive Finger Monkey Toy **#1 Top Seller Valentines Item** | 12 | $15.99 | | 6541V | Red & White Whirly Pops | 24 | $1.09 |
| | 7741-5 | Valentine 7" Stuffed Animal Plush Teddy Bear "I LOVE YOU" Heart **#2 Top Seller** | 12 | $5.99 | | 7141V | Red & White Cherry Splash Lollipops | 30 | .69 |
| | | | | | | 7742-2 | Plush Monkey w/Embroider LOVE Heart Valentines Gift | 10 | $3.99 |
| | 3546-2 | Valentine Phone Stant Pops For iPhone & Samsung Android - **#3 Top Seller** | 24 | $2.99 | | 6541 | Valentines Day Light Up LED Rose | 10 | $1.99 |
| | 09601 | Valentine Conversation Hearts 8oz Bag | 12 | $1.99 | | 6634 | Valentines Heart Jelly Ring Light | 48 | .79 |
| | 0874 | Valentine Conversation Hearts Candy .9oz | 36 | $1.09 | | 7741 | Valentines Day Hershey's Kisses 11oz | 10 | $3.99 |
| | 20541 | Sweethearts "Sour" Tiny Hearts .9oz | 36 | $1.09 | | 63741 | Hottie 5oz Hot Tamales 5oz Box | 10 | $1.25 |
| | 8871 | Valentines Novelty Girls Heart Valentines Shoulder Mini Purses Satin Finish | 12 | $2.99 | | 6541 | Red Fancy Foil Heart 16oz | 6 | $9.99 |
| | | | | | | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.99 |
| | 91447 | Valentine's Day Cherry Tootsie Pop 16ct Bag | 12 | $2.49 | | 426ON | All American Assorted Choc Heart | 12 | $3.49 |
| | 91474 | Valentines Heart Shaped Lollipops 21ct | 12 | $2.49 | | 64741 | Valentines Day Pen Writing w/Satin "I Love You" Heart Gift | 24 | .99 |
| | 03874 | Heart Jolly Rancher Lollipops 25ct | 10 | $3.99 | | 4233 | Pecan Delight Decorative Heart | 6 | $4.99 |
| | 0964 | Pink Peep Marshmallow Hearts 6ct | 12 | $1.49 | | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 0966 | Red Peeps Strawberry Cream Hearts 9ct | 12 | $1.99 | | 7244V | Whitman's Sampler Heart 13.2oz | 3 | $6.59 |
| | 64741 | Valentines Tootsie Fruit Chews 11.5oz | 10 | $2.49 | | | | | |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090    Fax: 877-864-4566

## Requested Order Form: Attached Valentines list of Top Selling Candy & Novelty

**All Valentines orders will ship the January 12, 2018. Complete the order form and fax back into 877-864-4566.**

Business Name: | Contact Name
Business Address | Contact #

**We are offering our top selling list of Valentines Novelty items to order early. All orders ship out early. All orders ship out January 9, 2018.**

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 9984-1 | Valentines Interactive Finger Monkey Toy #1 Top Seller Valentines Item | 12 | $15.99 |
| | 7741-5 | Valentine 7" Stuffed Animal Plush Teddy Bear "I LOVE YOU" Heart #2 Top Seller | 12 | $5.99 |
| | 3546-2 | Valentine Phone Stent Pops For iPhone & Samsung Android - #3 Top Seller | 24 | $2.99 |
| | 09501 | Valentine Conversation Hearts 8oz Bag | 12 | $1.99 |
| | 0874 | Valentine Conversation Hearts Candy .9oz | 36 | $1.09 |
| | 20541 | Sweethearts "Sour" Tiny Hearts .9oz | 36 | $1.09 |
| | 8871 | Valentines Novelty Girls Heart Valentines Shoulder Mini Purses Satin Finish | 12 | $2.99 |
| | 91147 | Valentine's Day Cherry Tootsie Pop 16ct Bag | 12 | $2.49 |
| | 91474 | Valentines Heart Shaped Lollipops 21ct | 12 | $2.49 |
| | 03874 | Heart Jolly Rancher Lollipops 25ct | 10 | $3.99 |
| | 0964 | Pink Peep Marshmallow Hearts 6ct | 12 | $1.49 |
| | 0966 | Red Peeps Strawberry Cream Hearts 9ct | 12 | $1.99 |
| | 64741 | Valentines Tootsie Fruit Chews 11.5oz | 10 | $2.49 |

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 6541V | Red & White Whirly Pops | 24 | $1.09 |
| | 7141V | Red & White Cherry Splash Lollipops | 30 | .69 |
| | 7742-2 | Plush Monkey w/Embroider LOVE Heart Valentines Gift | 10 | $3.99 |
| | 6541 | Valentines Day Light Up LED Rose | 10 | $1.99 |
| | 6634 | Valentines Heart Jelly Ring Light | 48 | .79 |
| | 7741 | Valentines Day Hershey's Kisses 11oz | 10 | $3.99 |
| | 63741 | Hottie 5oz Hot Tamales 5oz Box | 10 | $1.25 |
| | 6541 | Red Fancy Foil Heart 16oz | 6 | $9.99 |
| | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.99 |
| | 4266N | All American Assorted Choc Heart | 12 | $3.49 |
| | 64741 | Valentines Day Pen Writing w/Satin "I Love You" Heart Gift | 24 | .99 |
| | 4233 | Pecan Delight Decorative Heart | 6 | $4.99 |
| | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 7244V | Whitman's Sampler Heart 13.2oz | 3 | $6.59 |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090

Fax: 877-864-4566

## Requested Order Form: Attached EASTER list of Top Selling Candy & Novelty

### Please fax all Easter orders back ASAP. Complete the order form and fax back into 877-864-4566.

| Business Name: | | Contact Name | |
|---|---|---|---|
| Business Address | | Contact # | |

### We are offering our top selling list of Easter Candy & Novelty Items to order early.

| Qty | Item # | Item Description | Per Case | Unit Cost | Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|---|---|---|---|---|
| | 9032-1 | Easter Interactive Finger Monkey Toy | 12 | $15.99 | | 6314 | Dark Chocolate Pineapple Egg 1oz. | 36 | .89 |
| | | #1 Easter Basket Filler Toy | | | | 6315 | Dark Chocolate Mango Whip Egg 1oz. | 36 | .89 |
| | 9085-2 | Easter Plush Bunny Flannel Assorted Colors | 12 | $4.99 | | 6316 | Dark Chocolate Banana Whip Egg 1oz. | 36 | .89 |
| | 9330 | Sugar Free Marshmallow Egg 1 oz. | 36 | .89 | | 0362 | Dark Chocolate Marshmallow Egg 1oz. | 36 | .89 |
| | 0308 | Milk Chocolate Marshmallow Egg 1oz. | 36 | .89 | | 8311 | Extra Crunchy Peanut Butter Egg 1oz. | 36 | .89 |
| | 0357 | Milk Chocolate Peanut Butter Egg 1oz. | 36 | .89 | | 8387 | Coconut & Almond Egg 1oz. | 36 | .89 |
| | 0372 | Dark Chocolate Coconut Cream Egg 1oz. | 36 | .89 | | 6305 | Chocolate Crème Egg 1oz. | 36 | .79 |
| | 0355 | Pecan Delight Egg 2oz. | 24 | $1.29 | | 6307 | Vanilla Crème Egg 1oz. | 36 | .89 |
| | 2634 | Millionaires Egg 1oz. | 36 | .89 | | 8316 | Dark Chocolate King Size Pecan Delight Egg 2oz. | 36 | $1.29 |
| | 0376 | Milk Chocolate Truffle Egg 1oz. | 36 | .89 | | 0375 | Dark Chocolate Maple Cream Egg 1oz. | 36 | .89 |
| | 0377 | Dark Chocolate Raspberry Whip Egg 1oz. | 36 | .89 | | 0805 | Sugar Free Jelly Beans 7oz. Bag | 12 | $4.99 |
| | 0363 | Milk Chocolate Vanilla Cream Egg 1oz. | 36 | .89 | | 0809 | Pectin Jelly Beans 12oz. Bag | 12 | $4.99 |
| | 0361 | Milk Chocolate Strawberry Cream Egg 1oz | 36 | .89 | | 6540 | Sequined Easter Egg Pens Gift | 12 | $1.99 |
| | 0365 | Milk Chocolate Caramel Egg 1oz. | 36 | .89 | | | #2 Easter Basket Filler Novelty | | |
| | 6308 | Dark Chocolate Coconut Macaroon Egg 1oz. | 36 | .89 | | 9345 | Sugar Free Coconut Eggs 1oz. | 36 | .99 |
| | 6313 | Key Lime Pie Whip Egg 1oz. | 36 | .89 | | | | | |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090

Fax: 877-864-4566

## Requested Order Form: Attached Valentines list of Top Selling Candy & Novelty

**All Valentines orders will ship the January 18, 2018. Complete the order form and fax back into 877-864-4566.**

| Business Name: | | Contact Name | |
| --- | --- | --- | --- |
| Business Address | | Contact # | |

**We are offering our top selling list of Valentines Novelty Items to order early. All orders ship out January 9, 2018.**

| Qty | Item # | Item Description | Per Case | Unit Cost |
| --- | --- | --- | --- | --- |
| | 9984-1 | Valentines Interactive Finger Monkey Toy #1 Top Seller Valentines Item | 12 | $15.99 |
| | 7741-5 | Valentine 7" Stuffed Animal Plush Teddy Bear "I LOVE YOU" Heart #2 Top Seller | 12 | $5.99 |
| | 0220 | Red Fancy Foil Heart 16oz. | 6 | $14.99 |
| | 4280 | Valentine Premium Solid Milk Chocolate 3oz | 24 | $1.99 |
| | 0674 | Valentine Conversation Hearts Candy .9oz | 36 | $1.09 |
| | 7415 | Peanuts Snoopy Solid Milk Chocolate Bar | 24 | $1.49 |
| | 9299 | Sugar Free Assorted Chocolate Heart 10oz. | 12 | $9.99 |
| | 4281 | Color your Own Milk Chocolate Teacher Bar | 24 | $1.49 |
| | 4273 | Iddy Biddy Hearts Bag 1.4oz | 24 | $1.49 |
| | 9294 | Pets Heart Valentine 3.5oz. | 24 | $3.49 |
| | 9283 | Assorted Chocolate Conversation Heart 1.75 | 24 | $1.49 |
| | 7229 | Whitman's Sports Heart 3.25oz. | 12 | $3.49 |
| | 0200 | Photo Heart Valentine's Day 1.75oz | 24 | $1.49 |
| | 0244 | Milk Cholate Caramel Heart Bar 1.25oz. | 36 | .69 |

| Qty | Item # | Item Description | Per Case | Unit Cost |
| --- | --- | --- | --- | --- |
| | 9212 | Pecan Delight Gift Heart 5oz | 12 | $12.99 |
| | 6226 | Assorted Choc Roses Photo Heart 6.25oz | 30 | .69 |
| | 7715 | Val Pals Solid Milk Chocolate Bar 2oz. | 24 | $1.49 |
| | 8257 | Solid Milk Chocolate Heart 1.5oz | 24 | $1.49 |
| | 8230 | Truffle Heart Bar 1.25oz. | 36 | .79 |
| | 9259 | Sugar Free Marshmallow Heart 0.875oz | 36 | .79 |
| | 8209 | Milk Choc Pecan Delight Heart Bars 1oz | 36 | .69 |
| | 6541 | Red Fancy Foil Heart 16oz | 6 | $9.99 |
| | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.99 |
| | 4266N | All American Assorted Choc Heart | 12 | $3.49 |
| | 0266 | Dark Chocolate Marshmallow Heart 1oz | 36 | .69 |
| | 4233 | Pecan Delight Decorative Heart | 6 | $4.99 |
| | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 7244V | Whitman's Sampler Heart 13.2oz | 3 | $6.59 |
| | 4001 | Assorted Chocolates Box 12oz | 6 | $9.99 |

**FAX ORDERS TO 877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090  Fax 877-864-4566

## Requested Order Form: Attached Valentines list of Top Selling Russell Stover Candy & Top Selling Valentine's Novelty

**All Valentines orders will ship the January 18, 2018. Complete the order form and fax back into 877-864-4566.**

| Business Name: | | Contact Name: | |
|---|---|---|---|
| Business Address | | Contact # | |

**We are offering our top selling list of Valentines Novelty Items to order early. All orders ship out January 9, 2018.**

| Qty | Item# | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 9984-1 | Valentines Interactive Finger Monkey Toy #1 Top Seller Valentines Item | 12 | $15.99 |
| | 7741-5 | Valentine 7" Stuffed Animal Plush Teddy Bear "I LOVE YOU" Heart #2 Top Seller | 12 | $5.59 |
| | 0220 | Red Fancy Foil Heart 16oz. | 6 | $14.99 |
| | 4280 | Valentine Premium Solid Milk Chocolate 3oz | 24 | $1.59 |
| | 0874 | Valentine Conversation Hearts Candy .9oz | 36 | $1.09 |
| | 7415 | Peanuts Snoopy Solid Milk Chocolate Bar | 24 | $1.49 |
| | 9299 | Sugar Free Assorted Chocolate Heart 10oz. | 12 | $9.99 |
| | 4281 | Color your Own Milk Chocolate Teacher Bar | 24 | $1.49 |
| | 4273 | Iddy Biddy Hearts Bag 1.4oz | 24 | $1.49 |
| | 9294 | Pets Heart Valentine 3.5oz. | 24 | $3.49 |
| | 9283 | Assorted Chocolate Conversation Heart 1.75 | 24 | $1.49 |
| | 7229 | Whitman's Sports Heart 3.25oz. | 12 | $3.49 |
| | 0200 | Photo Heart Valentine's Day 1.75oz | 24 | $1.49 |
| | 0244 | Milk Cholate Caramel Heart Bar 1.25oz. | 36 | .69 |

| Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|
| | 9212 | Pecan Delight Gift Heart 5oz | 12 | $12.99 |
| | 6226 | Assorted Choc Roses Photo Heart 6.25oz | 30 | .69 |
| | 7715 | Val Pals Solid Milk Chocolate Bar 2oz. | 24 | $1.49 |
| | 8257 | Solid Milk Chocolate Heart 1.5oz | 24 | $1.49 |
| | 8230 | Truffle Heart Bar 1.25oz. | 36 | .79 |
| | 9259 | Sugar Free Marshmallow Heart 0.875oz | 36 | .79 |
| | 8209 | Milk Choc Pecan Delight Heart Bars 1oz | 36 | .69 |
| | 6541 | Red Fancy Foil Heart 16oz | 6 | $9.99 |
| | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.99 |
| | 4266N | All American Assorted Choc Heart | 12 | $3.49 |
| | 0266 | Dark Chocolate Marshmallow Heart 1oz | 36 | .69 |
| | 4233 | Pecan Delight Decorative Heart | 6 | $4.99 |
| | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 7244V | Whitman's Sampler Heart 13.2oz | 3 | $6.59 |
| | 4001 | Assorted Chocolates Box 12oz | 6 | $9.99 |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090

Fax: 877-864-4566

## Requested Order Form: Attached EASTER list of Top Selling Candy & Novelty

**Please fax all Easter orders back ASAP. Complete the order form and fax back into 877-864-4566.**

| Business Name: | Contact Name |
|---|---|
| Business Address | Contact # |

### We are offering our top selling list of Easter Candy & Novelty items to order early.

| Qty | Item # | Item Description | Per Case | Unit Cost | Qty | Item # | Item Description | Per Case | Unit Cost |
|---|---|---|---|---|---|---|---|---|---|
| | 9032-1 | Easter Interactive Finger Monkey Toy #1 Easter Basket Filler Toy | 12 | $15.99 | | 6314 | Dark Chocolate Pineapple Egg 1oz. | 36 | .89 |
| | 9085-2 | Easter Plush Bunny Flannel Assorted Colors | 12 | $4.99 | | 6315 | Dark Chocolate Mango Whip Egg 1oz. | 36 | .89 |
| | 9330 | Sugar Free Marshmallow Egg 1 oz. | 36 | .89 | | 6316 | Dark Chocolate Banana Whip Egg 1oz. | 36 | .89 |
| | 0308 | Milk Chocolate Marshmallow Egg 1oz. | 36 | .89 | | 0362 | Dark Chocolate Marshmallow Egg 1oz. | 36 | .89 |
| | 0357 | Milk Chocolate Peanut Butter Egg 1oz. | 36 | .89 | | 8311 | Extra Crunchy Peanut Butter Egg 1oz. | 36 | .89 |
| | 0372 | Dark Chocolate Coconut Cream Egg 1oz. | 36 | .89 | | 8387 | Coconut & Almond Egg 1oz. | 36 | .89 |
| | 0355 | Pecan Delight Egg 2oz. | 24 | $1.29 | | 6305 | Chocolate Crème Egg 1oz. | 36 | .79 |
| | 2634 | Millionaires Egg 1oz. | 36 | .89 | | 6307 | Vanilla Crème Egg 1oz. | 36 | .89 |
| | 0376 | Milk Chocolate Truffle Egg 1oz. | 36 | .89 | | 8316 | Dark Chocolate King Size Pecan Delight Egg 2oz. | 36 | $1.29 |
| | 0377 | Dark Chocolate Raspberry Whip Egg 1oz. | 36 | .89 | | 0375 | Dark Chocolate Maple Cream Egg 1oz. | 36 | .89 |
| | 0363 | Milk Chocolate Vanilla Cream Egg 1oz. | 36 | .89 | | 0805 | Sugar Free Jelly Beans 7oz. Bag | 12 | $4.99 |
| | 0361 | Milk Chocolate Strawberry Cream Egg 1oz | 36 | .89 | | 0809 | Pectin Jelly Beans 12oz. Bag | 12 | $4.99 |
| | 0365 | Milk Chocolate Caramel Egg 1oz. | 36 | .89 | | 6540 | Sequined Easter Egg Pens Gift #2 Easter Basket Filler Novelty | 12 | $1.99 |
| | 6308 | Dark Chocolate Coconut Macaroon Egg 1oz. | 36 | .89 | | 9345 | Sugar Free Coconut Eggs 1oz. | 36 | .99 |
| | 6313 | Key Lime Pie Whip Egg 1oz. | 36 | .89 | | | | | |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090    Fax: 877-864-4566

## Requested Order Form: Attached Valentines list of Top Selling Russell Stover Candy & Top Selling Valentine's Novelty

All Valentines orders will ship the time January 24, 2018. Complete the order form and fax back into 877-864-4566.

Business Name:

Business Address:

Contact Name:

Contact #

We are offering our top selling list of Valentines Novelty items to order early. Please use the "Add On" column to order any item # not listed below!

| Qty | Item # | Item Description | Case | Unit Cost |
|---|---|---|---|---|
| | 9984-1 | Valentines Interactive Finger Monkey Toy #1 Top Seller Valentines Item | 12 | $15.99 |
| | 79029 | Plush Valentine Bear w/Window Hanging Suction Cup Top Seller Valentines Item | 12 | $3.99 |
| | 0220 | Red Fancy Foil Heart 16oz. | 6 | $14.99 |
| | 4280 | Valentine Premium Solid Milk Chocolate 3oz | 24 | $1.99 |
| | 0874 | Valentine Conversation Hearts Candy .9oz | 36 | $1.09 |
| | 7415 | Peanuts Snoopy Solid Milk Chocolate Bar | 24 | $1.49 |
| | 9299 | Sugar Free Assorted Chocolate Heart 10oz. | 12 | $9.99 |
| | 4281 | Color your Own Milk Chocolate Teacher Bar | 24 | $1.49 |
| | 4273 | Iddy Biddy Hearts Bag 1.4oz | 24 | $1.49 |
| | 9294 | Pets Heart Valentine 3.5oz. | 24 | $3.49 |
| | 9283 | Assorted Chocolate Conversation Heart 1.75 | 24 | $1.49 |
| | 79033 | Bug in Wood Heat Box Valentines I Love You Toy | 12 | $2.99 |
| | 0200 | Photo Heart Valentine's Day 1.75oz | 24 | $1.49 |
| | 4001 | Assorted Chocolates Box 12oz. | 6 | $9.99 |
| | 7244V | Whitman's Sampler Heart 13.2oz. | 3 | $6.59 |

| Qty | Item # | Item Description | Case | Unit Cost | Case Qty | Item # |
|---|---|---|---|---|---|---|
| | 9212 | Pecan Delight Gift Heart 5oz | 12 | $12.99 | | |
| | 6226 | Assorted Choc Roses Photo Heart 6.25oz | 30 | .69 | | |
| | 7715 | Val Pals Solid Milk Chocolate Bar 2oz. | 24 | $1.49 | | |
| | 8257 | Solid Milk Chocolate Heart 1.5oz | 24 | $1.49 | | |
| | 8230 | Truffle Heart Bar 1.25oz. | 36 | .79 | | |
| | 9259 | Sugar Free Marshmallow Heart 0.875oz | 36 | .79 | | |
| | 8209 | Milk Choc Pecan Delight Heart Bars 1oz | 36 | .69 | | |
| | 6541 | Red Fancy Foil Heart 16oz | 6 | $9.99 | | |
| | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.99 | | |
| | 4266N | All American Assorted Choc Heart | 12 | $3.49 | | |
| | 0266 | Dark Chocolate Marshmallow Heart 1oz | 36 | .69 | | |
| | 4233 | Pecan Delight Decorative Heart | 6 | $4.99 | | |
| | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 | | |
| | 8260 | Assorted Mini Hearts Gusset Bag 20.6oz | 12 | $9.99 | | |
| | 7417 | Sampler Assort Choc Box w/Sleeve 5oz | 12 | $4.99 | | |
| | 4248 | Window to My Heart 8.75oz. | 12 | $9.99 | | |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# 2018 New Release 620 Games Mini Classic Entertainment System

## "Now with 620 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!

-2018 GAME SYSTEM

NEW RELEASE VERSION!

-2 CONTROLLERS AND

620 GAMES ALREADY

LOADED ON SYSTEM!



EVERYONE HAS BEEN ASKING AND WE WILL NOW START TAKING WHOLESALE ORDERS FOR THE 2018 NEW VERSION MINI CLASSI GAME SYSTEM. THE FIRST SHIP RELEASE DATE WILL BE JANUARY 25, 2018.

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## FAX COMPLETED ORDER FORM IN TO 877-864-4566!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 8885-12 | 2018 Mini Classic Entertainment System Case of 12 With 620 Games | $59.99 | 12 | $35.99 |
| | 6553-5 | 2018 Mini Classic Entertainment System Case of 24 With 620 Games | $59.99 | 24 | $34.99 |
| | 6553-8 | 2018 Mini Classic Entertainment System Case of 48 With 620 Games | $59.99 | 48 | $33.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

### *THESE WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*

## T & S SUPPLY INC.    Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Fax: 877-864-4566

Order Line: 877-287-1090

## Requested Order Form: Attached Russell Stover Candy & Top Selling Valentine's Novelty

**All Valentines orders will ship the January 26, 2018. Complete the order form and fax back into 877-864-4566.**

| Business Name: | | Contact Name | |
|---|---|---|---|
| Business Address | | Contact # | |

**We are offering one last chance for Valentines Order or Reorders to be faxed in. All orders received this week will be processed! Do not miss out. Stock up on your Valentines Candy so that your Pharmacy will be ready for the coming weeks!**

| Qty | Item # | Item Description | Case | Unit Cost | Qty | Item # | Item Description | Case | Unit Cost | Qty | Item # | Item Description | Case | Unit Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9984-1 | Valentines Interactive Finger Monkey Toy | 12 | $15.99 | | 9212 | Pecan Delight Gift Heart 5oz | 12 | $12.99 | | | | | |
| | | #1 Top Seller Valentines Item | | | | 6226 | Assorted Choc Roses Photo Heart 6.25oz | 30 | .69 | | | | | |
| | 79029 | Bear with Solid Milk Chocolate Valentine Bar | 12 | $6.99 | | 7715 | Val Pals Solid Milk Chocolate Bar 2oz. | 24 | $1.49 | | | | | |
| | 0220 | Red Fancy Foil Heart 16oz. | 6 | $14.99 | | 8257 | Solid Milk Chocolate Heart 1.5oz | 24 | $1.49 | | | | | |
| | 4280 | Valentine Premium Solid Milk Chocolate 3oz | 24 | $1.99 | | 8230 | Truffle Heart Bar 1.25oz. | 36 | .79 | | | | | |
| | 0874 | Valentine Conversation Hearts Candy .9oz | 36 | $1.09 | | 9259 | Sugar Free Marshmallow Heart 0.875oz | 36 | .79 | | | | | |
| | 7415 | Peanuts Snoopy Solid Milk Chocolate Bar | 24 | $1.49 | | 8209 | Milk Choc Pecan Delight Heart Bars 1oz | 36 | .69 | | | | | |
| | 9299 | Sugar Free Assorted Chocolate Heart 10oz. | 12 | $9.99 | | 6541 | Red Fancy Foil Heart 16oz | 6 | $9.99 | | | | | |
| | 4281 | Color your Own Milk Chocolate Teacher Bar | 24 | $1.49 | | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.99 | | | | | |
| | 4273 | Iddy Biddy Hearts Bag 1.4oz | 24 | $1.49 | | 4266N | All American Assorted Choc Heart | 12 | $3.49 | | | | | |
| | 9294 | Pets Heart Valentine 3.5oz. | 24 | $3.49 | | 0266 | Dark Chocolate Marshmallow Heart 1oz | 36 | .69 | | | | | |
| | 9283 | Assorted Chocolate Conversation Heart 1.75 | 24 | $1.49 | | 4233 | Pecan Delight Decorative Heart | 6 | $4.99 | | | | | |
| | 79033 | Bug in Wood Nut Box Valentines I Love You Toy | 12 | $2.99 | | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 | | | | | |
| | 0200 | Photo Heart Valentine's Day 1.75oz | 24 | $1.49 | | 8260 | Assorted Mini Hearts Gusset Bag 20.6oz | 12 | $9.99 | | | | | |
| | 4001 | Assorted Chocolates Box 12oz. | 6 | $9.99 | | 7417 | Sampler Assort Choc Box w/Sleeve 5oz | 12 | $4.99 | | | | | |
| | 7244V | Whitman's Sampler Heart 13.2oz. | 3 | $6.59 | | 4248 | Window to My Heart 8.75oz. | 12 | $9.99 | | | | | |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090    Fax: 877-864-4566

## Valentines & Easter Basket Filling Gifts For Pharmacies & Retail Stores – Please fax order back today to 877-864-4566

| Business Name: | Contact Name |
| --- | --- |
| Business Address | Contact # |

**Please complete order form and fax order back to 877-864-4566. All orders will be shipped within 2 business days.**

| Qty | Item # | Item Description | Per Case | Unit Cost |
| --- | --- | --- | --- | --- |
| | 0154D | Easter Interactive Finger Monkey Toy | 12 | $15.99 |
| | | #1 Valentines/Easter Gift & Toy | | |
| | 0154D | Plush Bunny Nose Elastic attached | 24 | $2.99 |
| | 0155D | Easter Treat Box with Ribbon Handle | 24 | $1.59 |
| | 0156D | Easter Designs Assorted Color Socks | 36 | $1.75 |
| | 0157D | Fluffy Plush Ribbon Bunnies 12 in. Tall | 12 | $2.99 |
| | 0158D | Jumbo Easter Pencil 12.5" With Sharpener | 24 | $1.79 |
| | 0159D | Easter Magic Cube | 18 | $1.79 |
| | 0942K | Rainbow Unicorn Pens | 24 | $3.50 |
| | 0945K | Surprise Mega Grow Eggs Hatching | 6 | $3.50 |
| | 6842K | Smart Activity Tracer Black/Blue/Pink/Purple | 12 | $14.99 |
| | 6843K | Smart Watch Pink/Blue/Black Assorted | 12 | $16.99 |
| | 0949K | Bluetooth Speak Color Changing Lights | 6 | $12.99 |
| | 6845K | Purple & Teal Mermaid Sequins Pouch | 6 | $2.99 |
| | 6846K | Head Massager Instant Stress Relief | 12 | $2.50 |
| | 6847K | That's It Fruit Bars – Apples & Bananas | 12 | $1.99 |

| Qty | Item # | Item Description | Per Case | Unit Cost |
| --- | --- | --- | --- | --- |
| | 6848K | Rainbow Unicorn Jumbo Foil Balloon | 5 | $4.50 |
| | 6849K | Prancing Unicorns With Life & Sound | 12 | $5.50 |
| | 6850K | 10 Inch Plush Unicorn Gift | 6 | $6.99 |
| | 6851K | Unicorn Doll Set Top Seller | 12 | $2.49 |
| | 6852K | Rainbow Unicorn Memo Tabs | 36 | $3.50 |
| | 6853K | Rainbow Unicorn Pen | 24 | $3.25 |
| | 6854K | Angels To Go Charming Cherub Angels | 24 | $1.99 |
| | 6855K | Serenity Prayer Message Pens | 36 | $1.25 |
| | 6856K | Jelly Belly Grab-N-Go Candies | 12 | $1.30 |
| | 6857K | Isoflex Therapy Balls – Marble | 24 | $1.99 |
| | 6858K | Unicorn Keychain with Light & Sound | 18 | $2.99 |
| | 6859K | Plush Breast Cancer Pink Throw | 4 | $7.99 |
| | 6860K | Pop-Up LED Lanterns Super Bright | 6 | $6.99 |
| | 6861K | Book Worm Universal Clip Light | 6 | $3.49 |
| | 6458K | Pop Phone Stents Multi Designs | 24 | $2.49 |
| | 0946K | Luxury Bath Bombs with Organic Oil | 24 | $2.99 |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090  Fax: 877-864-4566

01-30-2018 12:05    877-864-4566    6304698590    1/1

# Attention: Valentines Russell Stover Order Form Attached

## All Valentines orders will ship the January 31, 2018. Complete the order form and fax back into 877-864-4566.

| Business Name: | | | | Contact Name | | | | |
|---|---|---|---|---|---|---|---|---|
| Business Address | | | | Contact # | | | | |

**Please fill out all the Russell Stover Candy you would like to order below and fax back into 877-864-4566!**

| Qty | Item # | Item Description | Case | Unit Cost | Qty | Item # | Item Description | Case | Unit Cost |
|---|---|---|---|---|---|---|---|---|---|
| | 9984-1 | Valentines Interactive Finger Monkey Toy #1 Top Seller Valentines Item | 12 | $15.99 | | 9212 | Pecan Delight Gift Heart 5oz | 12 | $12.99 |
| | 65477 | Valentines Bear with Candy Attached Top Seller Valentines Item | 12 | $5.99 | | 6226 | Assorted Choc Roses Photo Heart 6.25oz | 30 | .69 |
| | 0220 | Red Fancy Foil Heart 16oz. | 6 | $14.99 | | 7715 | Val Pals Solid Milk Chocolate Bar 2oz. | 24 | $1.49 |
| | 4280 | Valentine Premium Solid Milk Chocolate 3oz | 24 | $1.99 | | 8257 | Solid Milk Chocolate Heart 1.5oz | 24 | $1.49 |
| | 0874 | Valentine Conversation Hearts Candy .9oz | 36 | $1.09 | | 8230 | Truffle Heart Bar 1.25oz. | 36 | .79 |
| | 7415 | Peanuts Snoopy Solid Milk Chocolate Bar | 24 | $1.49 | | 9259 | Sugar Free Marshmallow Heart 0.875oz | 36 | .79 |
| | 9299 | Sugar Free Assorted Chocolate Heart 10oz. | 12 | $9.99 | | 8209 | Milk Choc Pecan Delight Heart Bars 1oz | 36 | .69 |
| | 4281 | Color your Own Milk Chocolate Teacher Bar | 24 | $1.49 | | 6541 | Red Fancy Foil Heart 16oz | 6 | $9.99 |
| | 4273 | Iddy Biddy Hearts Bag 1.4oz | 24 | $1.49 | | 0239P | Red Foil Assort Choc Heart with Bear | 6 | $3.99 |
| | 9294 | Pets Heart Valentine 3.5oz. | 24 | $3.49 | | 4266N | All American Assorted Choc Heart | 12 | $3.49 |
| | 9283 | Assorted Chocolate Conversation Heart 1.75 | 24 | $1.49 | | 0266 | Dark Chocolate Marshmallow Heart 1oz | 36 | .69 |
| | 79033 | Bug in Wood Nut Box Valentines I Love You Toy | 12 | $2.99 | | 4233 | Pecan Delight Decorative Heart | 6 | $4.99 |
| | 0200 | Photo Heart Valentine's Day 1.75oz | 24 | $1.49 | | 9264 | "You and Me" Assort Choc Heart | 12 | $3.49 |
| | 4001 | Assorted Chocolates Box 12oz. | 6 | $9.99 | | 8260 | Assorted Mini Hearts Gusset Bag 20.6oz | 12 | $9.99 |
| | 724AV | Whitman's Sampler Heart 13.2oz. | 3 | $6.59 | | 7417 | Sampler Assort Choc Box w/Sleeve 5oz | 12 | $4.99 |
| | | | | | | 4248 | Window to My Heart 8.75oz. | 12 | $9.99 |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

Case: 1:18-cv-08317 Document #: 1 Filed: 12/19/18 Page 103 of 113 PageID #:103

TS INC.

Order Line: 877-287-1090

Fax: 877-864-4566

## Requested Order Form: Attached EASTER list of Top Selling Candy & Novelty

**Please fax all Easter orders back ASAP. Complete the order form and fax back into 877-864-4566.**

| Business Name: | | Contact Name |
| --- | --- | --- |
| Business Address | | Contact # |

### We are offering our top selling list of Easter Candy & Novelty items to order early.

| Qty | Item # | Item Description | Per Case | Unit Cost | | Qty | Item # | Item Description | Per Case | Unit Cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 9032-1 | Easter Interactive Finger Monkey Toy | 12 | $15.99 | | | 6314 | Dark Chocolate Pineapple Egg 1oz. | 36 | .89 |
| | | #1 Easter Basket Filler Toy | | | | | 6315 | Dark Chocolate Mango Whip Egg 1oz. | 36 | .89 |
| | 9085-2 | Easter Plush Bunny Flannel Assorted Colors | 12 | $4.99 | | | 6316 | Dark Chocolate Banana Whip Egg 1oz. | 36 | .89 |
| | 9330 | Sugar Free Marshmallow Egg 1 oz. | 36 | .89 | | | 0962 | Dark Chocolate Marshmallow Egg 1oz. | 36 | .89 |
| | 0308 | Milk Chocolate Marshmallow Egg 1oz. | 36 | .89 | | | 8311 | Extra Crunchy Peanut Butter Egg 1oz. | 36 | .89 |
| | 0357 | Milk Chocolate Peanut Butter Egg 1oz. | 36 | .89 | | | 8387 | Coconut & Almond Egg 1oz. | 36 | .89 |
| | 0372 | Dark Chocolate Coconut Cream Egg 1oz. | 36 | .89 | | | 6305 | Chocolate Crème Egg 1oz. | 36 | .79 |
| | 0355 | Pecan Delight Egg 2oz. | 24 | $1.29 | | | 6307 | Vanilla Crème Egg 1oz. | 36 | .89 |
| | 2634 | Millionaires Egg 1oz. | 36 | .89 | | | 8316 | Dark Chocolate King Size Pecan Delight Egg 2oz. | 36 | $1.29 |
| | 0376 | Milk Chocolate Truffle Egg 1oz. | 36 | .89 | | | 0375 | Dark Chocolate Maple Cream Egg 1oz. | 36 | .89 |
| | 0377 | Dark Chocolate Raspberry Whip Egg 1oz. | 36 | .89 | | | 0805 | Sugar Free Jelly Beans 7oz. Bag | 12 | $4.99 |
| | 0363 | Milk Chocolate Vanilla Cream Egg 1oz. | 36 | .89 | | | 0809 | Pectin Jelly Beans 12oz. Bag | 12 | $4.99 |
| | 0361 | Milk Chocolate Strawberry Cream Egg 1oz | 36 | .89 | | | 6540 | Sequined Easter Egg Pens Gift | 12 | $1.99 |
| | 0965 | Milk Chocolate Caramel Egg 1oz. | 36 | .89 | | | | #2 Easter Basket Filler Novelty | | |
| | 6308 | Dark Chocolate Coconut Macaroon Egg 1oz. | 36 | .89 | | | 9345 | Sugar Free Coconut Eggs 1oz. | 36 | .99 |
| | 6313 | Key Lime Pie Whip Egg 1oz. | 36 | .89 | | | | | | |

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# 2018 New Release 620 Games Mini Classic Entertainment System

## "Now with 620 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!



-2018 GAME SYSTEM

NEW RELEASE VERSION!

-2 CONTROLLERS AND

620 GAMES ALREADY

LOADED ON SYSTEM!

EVERYONE HAS BEEN ASKING AND WE WILL NOW START TAKING WHOLESALE ORDERS FOR THE 2018 NEW VERSION MINI CLASSI GAME SYSTEM. THE FIRST SHIP DATE SOLD OUT. THE NEXT SHIP RELEASE DATE WILL BE FEB 1, 2018.

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## FAX COMPLETED ORDER FORM IN TO 877-864-4566!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 8885-12 | 2018 Mini Classic Entertainment System Case of 12 With 620 Games | $59.99 | 12 | $35.99 |
| | 6553-5 | 2018 Mini Classic Entertainment System Case of 24 With 620 Games | $59.99 | 24 | $34.99 |
| | 6553-8 | 2018 Mini Classic Entertainment System Case of 48 With 620 Games | $59.99 | 48 | $33.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

*THESE WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*

T & S SUPPLY INC.    Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

02-06-2018 13:12    877-864-4566    6304698590

TS INC.

Order Line: 877-287-1090
Fax: 877-864-4566

## Requested Order Form: Attached is list of top selling Russell Stover Candy Easter items.
### Complete the order form and fax back into 877-864-4566.

Business Name: _____  Contact Name: _____

Business Address: _____  Contact #: _____

### Complete the qty needed for each of the top selling Russell Stover Easter Candy listed Below!

| Qty | Item # | Item Description | Case | Unit Cost | | Qty | Item # | Item Description | Case | Unit Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9032-1 | Easter Interactive Finger Monkey Toy #1 Seller | 12 | $13.99 | | | 6314 | Russell Stover Dark Chocolate Pineapple Egg | 36 | .89 |
| | 9330 | Russell Stover Sugar Free Marshmallow Egg | 36 | .89 | | | 6315 | Russell Stover Dark Choc Mango Whip Egg 1oz | 30 | .89 |
| | 0308 | Russell Stover Milk Chocolate Marshmallow Egg | 36 | .89 | | | 6316 | Russell Stover Dark Chocolate Banana Whip Egg | 36 | .89 |
| | 0357 | Russell Stover Dark Chocolate Peanut Butter Egg | 36 | .89 | | | 0362 | Russell Stover Dark Choc Marshmallow Egg | 36 | .89 |
| | 0372 | Russell Stover Dark Chocolate Coconut Cream Egg | 36 | .89 | | | 8311 | Russell Stover Extra Crunchy Peanut Butter Egg | 36 | .89 |
| | 0355 | Russell Stover Pecan Delight Egg | 24 | $1.29 | | | 8387 | Russell Stover Coconut & Almond Egg | 36 | .89 |
| | 2634 | Russell Stover Millionaires Egg | 36 | .89 | | | 6305 | Russell Stover Chocolate Crème Egg | 36 | .89 |
| | 0376 | Russell Stover Milk Chocolate Truffle Egg | 36 | .89 | | | 6307 | Russell Stover Vanilla Crème Egg | 36 | .89 |
| | 0377 | Russell Stover Dark Chocolate Raspberry Egg | 36 | .89 | | | 0375 | Russell Stover Dark Choc Maple Crème Egg | 36 | .89 |
| | 0363 | Russell Stover Milk Chocolate Vanilla Cream Egg | 36 | .89 | | | 0805 | Russell Stover Sugar Free Jelly Beans Bag | 12 | $4.99 |
| | 0361 | Russell Stover Milk Choc Strawberry Cream Egg | 36 | .89 | | | 0809 | Russell Stover Pectin Jelly Beans Bag | 12 | $4.99 |
| | 0365 | Russell Stover Milk Chocolate Caramel Egg | 36 | .89 | | | 0774 | Russell Stover Butter Bon Coconut Nest | 24 | $1.19 |
| | 6308 | Russell Stover DC Coconut Macaroon Egg | 36 | .89 | | | 6362 | Russell Stover White Pastelle Coconut Cream | 36 | .99 |
| | 6313 | Russell Stover Key Lime Pie Whip Egg | 36 | .89 | | | 6401 | Russell Stover Dark Chocolate Peach Whip Egg | 36 | .99 |
| | 0770 | Russell Stover Milk Chocolate Coconut Nest | 36 | $1.19 | | | 6400 | Russell Stover Dark Choc Passion Fruit Whip Egg | 36 | .99 |

Please use the space on the right side of page to order additional items that are not listed. Please list item #'s below arrow!

## FAX ORDERS TO 877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.





**FREE SAMPLES INCLUDED ON ALL ORDERS!**

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Please complete the order form and fax back in today to 877-864-4566.**

| Case Qty | Item # | Item Description | Wholesale Cost Each |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional Formula | $6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional Formula | $6.99 |
| | 545-024 | Biofreeze 4oz Tube w/ Applicator Professional Formula | $7.99 |
| | 545-027 | Biofreeze 4oz Spray Can 360 Degree Professional Formula | $6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional Formula | $19.99 |
| | 545-856 | Biofreeze 320oz Pump Gel Professional Formula | $29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional Formula | $24.99 |

**T & S SUPPLY INC.    Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# 2018 New Release 620 Games Mini Classic Entertainment System

## "Now with 620 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!

-SOLD OUT IN STORES!

**-2018 GAME SYSTEM**

**NEW RELEASE VERSION!**

-2 CONTROLLERS AND

620 GAMES ALREADY

LOADED ON SYSTEM!



EVERYONE HAS BEEN ASKING AND WE WILL NOW START TAKING WHOLESALE ORDERS FOR THE 2018 NEW VERSION

THIS IS THE #1 SELLING ELECTRONIC IN PHARMACIES AND RETAIL STORES IN THE USA!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## FAX COMPLETED ORDER FORM IN TO 877-864-4566!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 8885-12 | 2018 Mini Classic Entertainment System Case of 12 With 620 Games | $59.99 | 12 | $35.99 |
| | 6553-5 | 2018 Mini Classic Entertainment System Case of 24 With 620 Games | $59.99 | 24 | $34.99 |
| | 6553-8 | 2018 Mini Classic Entertainment System Case of 48 With 620 Games | $59.99 | 48 | $33.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

*THESE WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*

**T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566**

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# 2018 New Release 620 Games Mini Classic Entertainment System

## "Now with 620 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!

-SOLD OUT IN STORES!

**-2018 GAME SYSTEM**

**NEW RELEASE VERSION!**

-2 CONTROLLERS AND

620 GAMES ALREADY

LOADED ON SYSTEM!



EVERYONE HAS BEEN ASKING AND WE WILL NOW START TAKING WHOLESALE ORDERS FOR THE 2018 NEW VERSION

THIS IS THE #1 SELLING ELECTRONIC IN PHARMACIES AND RETAIL STORES IN THE USA!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

## FAX COMPLETED ORDER FORM IN TO 877-864-4566!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 8885-12 | 2018 Mini Classic Entertainment System Case of 12 With 620 Games | $59.99 | 12 | $35.99 |
| | 6553-5 | 2018 Mini Classic Entertainment System Case of 24 With 620 Games | $59.99 | 24 | $34.99 |
| | 6553-8 | 2018 Mini Classic Entertainment System Case of 48 With 620 Games | $59.99 | 48 | $33.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

*THESE WILL SELL OUT QUICK! FAX ORDER IN TODAY TO 877-864-4566*

## T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

TS INC.

Order Line: 877-287-1090
Fax: 877-864-4566

**Requested Order Form: Attached is list of top selling Russell Stover Candy Easter items.**
**Complete the order form and fax back into 877-864-4566.**

| Business Name: | | Contact Name | |
|---|---|---|---|
| Business Address | | Contact # | |

**Complete the qty needed for each of the top selling Russell Stover Easter Candy listed Below!**

| Qty | Item # | Item Description | Case | Unit Cost |
|---|---|---|---|---|
|  | 9032-1 | Easter Interactive Finger Monkey Toy #1 Seller | 12 | $13.99 |
|  | 0880 | Russell Stover White Pastelle Flatback Rabbit | 24 | $1.99 |
|  | 9361 | Russell Stover Dark Chocolate Hollow Rabbit | 24 | $3.49 |
|  | 0340 | Russell Stover Milk Chocolate Coconut Nests | 36 | .89 |
|  | 0341 | Russell Stover Milk Choc Marshmallow Bunny | 24 | $1.19 |
|  | 0834 | Russell Stover Hollow Chocolate Bunny | 24 | $3.99 |
|  | 0842 | Russell Stover Milk Chocolate Flatback Rabbit | 24 | $1.19 |
|  | 0342 | Russell Stover Milk Choc Marshmallow Bunny | 24 | $1.19 |
|  | 0868 | Russell Stover Dark Chocolate Flatback Rabbit 7oz | 24 | $3.99 |
|  | 9325 | Russell Stover Dark Chocolate Flatback Rabbit 3oz | 24 | $1.99 |
|  | 0485 | Russell Stover Assorted Choc Spring Tin 10oz | 6 | $9.99 |
|  | 0486 | Russell Stover Assorted Choc Collector's Tin 10oz | 12 | $9.99 |
|  | 0809 | Russell Stover Pectin Jelly Beans 12oz Bag | 12 | $4.99 |
|  | 0770 | Russell Stover Milk Chocolate Coconut Nest 2oz | 24 | $1.19 |
|  | 0774 | Russell Stover Butter Bon Coconut Nest 2oz | 24 | $1.19 |

| Qty | Item # | Item Description | Case | Unit Cost |
|---|---|---|---|---|
|  | 6343 | Russell Stover Bunny and Beans 4.5oz | 12 | $3.99 |
|  | 8352 | Russell Stover Sugar Free Break It Rabbit 4.5oz | 12 | $3.49 |
|  | 9300 | Russell Stover Bunny Money Solid Milk Choc Bar | 24 | $1.49 |
|  | 8314 | Russell Stover Assort Mini Eggs Easter Bag 9.35 | 12 | $3.99 |
|  | 8333 | Russell Stover Assort Mini Eggs Easter Bag 20.6 | 12 | $9.99 |
|  | 8313 | Russell Stover Milk Choc Bar w/Plush Bunny | 12 | $6.99 |
|  | 152359 | Russell Stover Happy Easter Treat Bag | 12 | $6.99 |
|  | 1641 | Russell Stover Easter Gummy Bunnies 10oz | 12 | $5.99 |
|  | 6404 | Russell Stover Easter Pals Pets MC Tablet Bar | 24 | $1.79 |
|  | 6340 | Russell Stover Bunny-Shaped Marshmallow Box | 12 | $4.99 |
|  | 8330 | Russell Stover Iddy Biddy Bunnies Mini Bag 1.4 | 24 | $1.79 |
|  | 7345 | Whitman's Milk Choclate Flatback Rabbit 3oz | 24 | $2.19 |
|  | 6303 | Russell Stover MC Easter Tile Bar 3oz | 24 | $1.99 |
|  | 6301 | Russell Stover Pecan Delight Easter Assort 16oz | 12 | $9.99 |
|  | 7384 | Russell Stover Sampler Meaning of Easter 10oz | 12 | $9.99 |

**FAX ORDERS TO 877-864-4566**

Please use the space on the right side of page to order additional items that are not listed. Please list item #'s below arrow!

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

# 2018 New Release 620 Games Mini Classic Entertainment System

## "Now with 620 Built In Classic Games"

-GREAT GIFT ITEM FOR

RETAIL STORES!

-SOLD OUT IN STORES!

-2018 GAME SYSTEM

NEW RELEASE VERSION!

-2 CONTROLLERS AND

620 GAMES ALREADY

LOADED ON SYSTEM!



EVERYONE HAS BEEN ASKING AND WE WILL NOW START TAKING WHOLESALE ORDERS FOR THE 2018 NEW VERSION

THIS IS THE #1 SELLING ELECTRONIC IN PHARMACIES AND RETAIL STORES IN THE USA!

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### FAX COMPLETED ORDER FORM IN TO 877-864-4566!

| Case Qty | Inventory Number | Item Description | Suggested Retail Each | Case Qty | Wholesale Cost Each |
|---|---|---|---|---|---|
| | 8885-12 | 2018 Mini Classic Entertainment System Case of 12 With 620 Games | $59.99 | 12 | $39.99 |
| | 6553-5 | 2018 Mini Classic Entertainment System Case of 24 With 620 Games | $59.99 | 24 | $37.99 |
| | 6553-8 | 2018 Mini Classic Entertainment System Case of 48 With 620 Games | $59.99 | 48 | $35.99 |

Please fill out each item needed and fax order back in today. Fax to 877-864-4566

## _FREE SHIPPING ON ALL ORDERS FAXED IN TODAY ONLY! FAX: 877-864-4566_

T & S SUPPLY INC.     Phone: 1-877-287-1090     Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.





**FREE SAMPLES INCLUDED ON ALL ORDERS!**

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

**Please complete the order form and fax back in today to 877-864-4566.**

| Case Qty | Item # | Item Description | Wholesale Cost Each |
|---|---|---|---|
| | 545-021 | Biofreeze 3oz Roll On Professional Formula | $6.99 |
| | 545-022 | Biofreeze 4oz Tube Professional Formula | $6.99 |
| | 545-024 | Biofreeze 4oz Tube w/ Applicator Professional Formula | $7.99 |
| | 545-027 | Biofreeze 4oz Spray Can 360 Degree Professional Formula | $6.99 |
| | 545-855 | Biofreeze 16oz Pump Gel Professional Formula | $19.99 |
| | 545-856 | Biofreeze 320oz Pump Gel Professional Formula | $29.99 |
| | 545-601 | Biofreeze 16oz Spray Bottle Professional Formula | $24.99 |

T & S SUPPLY INC.      Phone: 1-877-287-1090      Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## Tactical LED Rechargeable Flashlight with Charger and Battery

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566



| Case Qty | Item # | Item Description | Wholesale Cost Each | Suggested Retail |
|---|---|---|---|---|
| | 2965-12 | Tactical LED Rechargeable Flashlight with Charger and Battery – Case of 12 | $7.99 | $12.99 |
| | 2965-24 | Tactical LED Rechargeable Flashlight with Charger and Battery – Case of 24 | $7.75 | $12.99 |
| | 2965-48 | Tactical LED Rechargeable Flashlight with Charger and Battery – Case of 48 | $7.35 | $12.99 |
| | 2965-72 | Tactical LED Rechargeable Flashlight with Charger and Battery – Case of 72 | $6.99 | $12.99 |

### Please fill out the case qty for each item number.

# Fax order to 877-864-4566

T & S SUPPLY INC.     Phone: 1-877-287-1090   Fax: 1-877-864-4566

If you wish to discountinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.

## Sports Cam Full HD Waterproof Camera

| Business Name | | Telephone Number | |
|---|---|---|---|
| Business Address | | Contact Name | |

### Please complete the order form and fax back in today to 877-864-4566.



# 1080P Wi-Fi Sports DV

- 2-inch TFT LCD

- H.264 Full HD 1080P
- 1080P 30fps@MOV(H.264)
- 12.0 Megapixels
- Wi-Fi Remote Control
- 30-Meter waterproof
- 170° Wide-Angle Lens
- High Speed USB2.0
- HDMI TV Out
- Web Camera
- 2' inch ' LTPS LCD
- TF Card（SDHC Class10 up to32GB）
- Rechargeable 900mAh Lithium Battery







| Case Qty | Item # | Item Description | Wholesale Cost Each | Suggested Retail |
|---|---|---|---|---|
| | 8056-6 | Sports Cam Full HD Waterproof Camera - Case of 6 | $22.99 | $34.99 |
| | 8056-12 | Sports Cam Full HD Waterproof Camera - Case of 12 | $21.99 | $34.99 |
| | 8056-24 | Sports Cam Full HD Waterproof Camera - Case of 24 | $20.99 | $34.99 |
| | 8056-48 | Sports Cam Full HD Waterproof Camera - Case of 48 | $19.99 | $34.99 |

### Please fill out the case qty for each item number.

### Fax order to 877-864-4566

**T & S SUPPLY INC.**     Phone: 1-877-287-1090    Fax: 1-877-864-4566

If you wish to discontinue receiving future faxed advertisements from sender, send your opt-out request to us by telephone at 844-687-7677. Specify the telephone number(s) or the fax machine(s) covered by your request. As required by law we will comply with your request within the shortest reasonable time not to exceed 30 days.